verizon

ONE VERIZON WAY

BASKING RIDGE NJ 07920

800-451-5242

July 9, 2026

[MAC MURRAY & SHUSTER

6525 W CAMPUS OVAL STE 210
NEW ALBANY OH 43054

Verizon Case #: 26386444

Docket / File #: 1:25-CV-21690-KMW

State of Virginia)

) SS:

County of Loudoun)

I, Isabella DeVall, being duly sworn, depose and attest under penalty of perjury as follows:

1. I am the custodian of records for Verizon/TracFone.

2. I have reviewed the attached records. I certify that these records are true and accurate copies of the records created from the information maintained by Verizon/TracFone in the actual course of business. It is Verizon/TracFone's regular practice to maintain such records in the ordinary course of business.

3. Said records were made contemporaneously with the transactions and events stated therein or within a reasonable time thereafter.

I certify that the foregoing is true and accurate to the best of my knowledge and belief.

/s/ Isabella DeVall

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/1/2025 13:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615897405 | 1/2/2025 9:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615897405 | 1/2/2025 11:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3217225500 | 1/2/2025 12:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616211661 | 1/2/2025 12:56 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617693447 | 1/2/2025 14:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/2/2025 14:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9547109366 | 1/2/2025 14:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/2/2025 17:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 1/2/2025 18:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 1/2/2025 18:54 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/2/2025 19:08 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615010591 | 1/2/2025 19:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 4073357605 | 1/3/2025 10:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3217225503 | 1/3/2025 12:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427473 | 1/3/2025 12:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6692920768 | 1/3/2025 13:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615010591 | 1/3/2025 14:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619732011 | 1/3/2025 16:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3217225508 | 1/4/2025 12:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619349844 | 1/6/2025 11:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3217225500 | 1/6/2025 12:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/6/2025 19:02 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3217225507 | 1/7/2025 12:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/8/2025 10:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8136447700 | 1/8/2025 11:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/8/2025 11:29 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:32 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:34 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:36 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:36 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/8/2025 12:37 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8555854237 | 1/9/2025 11:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619793042 | 1/9/2025 11:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617781074 | 1/9/2025 12:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/9/2025 14:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614614936 | 1/9/2025 17:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427340 | 1/10/2025 12:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/10/2025 14:03 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619793294 | 1/10/2025 15:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619404276 | 1/11/2025 9:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/11/2025 19:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8634141693 | 1/11/2025 20:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/12/2025 10:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612205194 | 1/12/2025 14:07 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612205194 | 1/12/2025 14:08 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612205194 | 1/12/2025 14:08 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612205194 | 1/12/2025 14:08 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/12/2025 18:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/12/2025 19:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/13/2025 10:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617996636 | 1/13/2025 17:29 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8134229881 | 1/13/2025 22:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3867038602 | 1/14/2025 9:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3863563614 | 1/14/2025 9:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/14/2025 14:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/14/2025 17:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/14/2025 17:21 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619793103 | 1/14/2025 19:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/14/2025 20:28 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/14/2025 20:34 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/14/2025 21:10 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5612925672 | 1/14/2025 21:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3867038602 | 1/15/2025 8:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619793101 | 1/15/2025 12:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/15/2025 13:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8555854237 | 1/15/2025 13:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427531 | 1/15/2025 13:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8775543845 | 1/15/2025 15:43 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7543250548 | 1/15/2025 16:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619445776 | 1/15/2025 17:41 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 1/15/2025 17:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 1/15/2025 17:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615324041 | 1/15/2025 18:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613753827 | 1/15/2025 19:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614082060 | 1/15/2025 20:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/15/2025 20:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7864791952 | 1/16/2025 10:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3863563614 | 1/16/2025 12:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3867038602 | 1/16/2025 12:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614082060 | 1/16/2025 13:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614642762 | 1/16/2025 14:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614082060 | 1/16/2025 16:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614082060 | 1/16/2025 18:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612879055 | 1/17/2025 10:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616803633 | 1/17/2025 11:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612879055 | 1/17/2025 13:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/17/2025 17:52 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/18/2025 14:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/18/2025 14:42 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/18/2025 17:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/18/2025 17:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/18/2025 17:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/18/2025 17:37 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/18/2025 17:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/18/2025 19:06 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614944062 | 1/18/2025 22:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/19/2025 9:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/19/2025 12:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/19/2025 13:43 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/19/2025 15:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/19/2025 15:13 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/19/2025 15:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/19/2025 19:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/19/2025 21:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/20/2025 16:00 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/20/2025 16:54 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/20/2025 16:55 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/20/2025 16:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5616084987 | 1/20/2025 16:59 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612849267 | 1/20/2025 16:59 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/20/2025 17:02 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/20/2025 17:05 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619607088 | 1/20/2025 17:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613461347 | 1/20/2025 17:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614193784 | 1/20/2025 17:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/20/2025 20:00 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 1/20/2025 20:10 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/20/2025 21:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/20/2025 21:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614944062 | 1/20/2025 22:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615324041 | 1/21/2025 10:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/21/2025 11:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/21/2025 11:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/21/2025 13:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612316873 | 1/21/2025 13:35 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/21/2025 13:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 1/21/2025 14:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/21/2025 15:41 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/21/2025 16:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/21/2025 17:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473113 | 1/21/2025 17:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/22/2025 9:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 1/22/2025 9:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 1/22/2025 10:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3864639680 | 1/22/2025 14:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 1/22/2025 14:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/22/2025 15:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615324041 | 1/22/2025 16:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 1/22/2025 16:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 1/22/2025 18:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 1/22/2025 19:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 1/22/2025 20:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/22/2025 21:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 1/22/2025 21:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863306 | 1/23/2025 10:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/23/2025 10:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 1/23/2025 11:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8555854237 | 1/23/2025 13:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 1/23/2025 13:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/23/2025 14:00 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 1/23/2025 14:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/23/2025 14:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545472638 | 1/23/2025 18:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/23/2025 19:02 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/23/2025 19:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/23/2025 19:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/23/2025 20:01 | Outgoing |

Exhibit - 5 Rashley CDR-Voice-Tracfone__5614608422_2025-01-01_to_2025-05-31.837 (1) excel

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/23/2025 20:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/24/2025 9:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863292 | 1/24/2025 9:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473113 | 1/24/2025 14:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/24/2025 15:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9497710175 | 1/24/2025 16:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 1/26/2025 10:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/27/2025 12:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/27/2025 14:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/27/2025 17:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473113 | 1/27/2025 17:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 1/28/2025 11:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 1/28/2025 11:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 1/28/2025 12:06 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/28/2025 12:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/28/2025 12:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 1/28/2025 12:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/28/2025 17:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283290 | 1/28/2025 17:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 1/28/2025 17:28 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/28/2025 17:44 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/28/2025 17:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 1/28/2025 18:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/28/2025 19:20 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7545472638 | 1/29/2025 10:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 1/29/2025 11:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/29/2025 11:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/29/2025 13:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9497710175 | 1/29/2025 14:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9546001711 | 1/29/2025 15:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/29/2025 15:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/29/2025 15:57 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/29/2025 18:21 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 1/29/2025 18:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/29/2025 19:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7545472638 | 1/29/2025 19:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545472638 | 1/29/2025 19:45 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/29/2025 19:45 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/29/2025 20:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 10:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/30/2025 11:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473113 | 1/30/2025 11:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9497710175 | 1/30/2025 12:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/30/2025 13:48 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3045642804 | 1/30/2025 13:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3043746925 | 1/30/2025 13:56 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 1/30/2025 15:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/30/2025 15:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614614936 | 1/30/2025 17:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/30/2025 17:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 17:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 18:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 18:40 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 19:01 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 19:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/30/2025 19:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/30/2025 20:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 1/30/2025 21:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/31/2025 10:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/31/2025 10:48 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 1/31/2025 11:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/31/2025 11:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3864639680 | 1/31/2025 14:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 1/31/2025 15:41 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 1/31/2025 15:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 1/31/2025 17:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545472638 | 2/1/2025 15:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/2/2025 10:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 2/3/2025 9:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/3/2025 10:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 2/3/2025 12:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 2/3/2025 12:34 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427421 | 2/3/2025 13:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8444898476 | 2/3/2025 16:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473174 | 2/3/2025 18:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/3/2025 19:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619404354 | 2/3/2025 19:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545472638 | 2/4/2025 8:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/4/2025 13:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615761341 | 2/5/2025 9:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 2/5/2025 11:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619404407 | 2/5/2025 17:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/6/2025 9:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 2/6/2025 9:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 2/6/2025 13:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 2/6/2025 14:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283290 | 2/6/2025 14:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/6/2025 14:10 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 2/6/2025 14:59 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/6/2025 18:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619248072 | 2/6/2025 21:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8083022980 | 2/7/2025 10:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473055 | 2/7/2025 11:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8136447700 | 2/7/2025 11:56 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863306 | 2/7/2025 13:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/7/2025 15:36 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/7/2025 15:38 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/7/2025 16:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/7/2025 16:21 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/7/2025 16:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618218169 | 2/7/2025 17:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/7/2025 18:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/8/2025 0:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 17:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 17:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 17:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/8/2025 17:51 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5419302478 | 2/8/2025 18:01 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/8/2025 18:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 18:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5416130912 | 2/8/2025 18:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/8/2025 19:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 19:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/8/2025 19:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/8/2025 20:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 20:25 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/8/2025 20:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 20:29 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 2/8/2025 20:51 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 21:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/8/2025 21:20 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/9/2025 2:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 9:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 9:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 11:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 11:37 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 11:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 12:00 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 12:34 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 15:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 16:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 16:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 17:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 18:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 18:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 18:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/9/2025 18:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 20:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/9/2025 21:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/10/2025 12:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 2/10/2025 14:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/10/2025 15:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/10/2025 18:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619404380 | 2/11/2025 11:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 2/11/2025 13:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/11/2025 15:42 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/11/2025 15:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 2/12/2025 13:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/12/2025 15:48 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/12/2025 15:48 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/12/2025 15:52 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/12/2025 15:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/12/2025 17:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/12/2025 19:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/13/2025 10:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/13/2025 13:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 2/13/2025 14:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 2/13/2025 15:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614614936 | 2/13/2025 17:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/13/2025 17:54 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 3042243302 | 2/13/2025 18:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 2/13/2025 19:15 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9086921789 | 2/13/2025 20:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9086921789 | 2/13/2025 20:20 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/14/2025 2:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 2/14/2025 13:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9499985980 | 2/14/2025 18:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/14/2025 19:21 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 2/15/2025 13:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 2/15/2025 15:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/16/2025 19:31 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 2/16/2025 19:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 2/17/2025 12:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619447471 | 2/17/2025 15:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 2/18/2025 8:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 2/18/2025 8:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/18/2025 8:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8059122374 | 2/18/2025 8:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2399849598 | 2/18/2025 9:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2399849598 | 2/18/2025 9:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2399849598 | 2/18/2025 9:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3214961971 | 2/18/2025 9:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6452314404 | 2/18/2025 10:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612405076 | 2/18/2025 10:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/18/2025 11:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3522858015 | 2/18/2025 11:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 2/18/2025 11:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6452314404 | 2/18/2025 12:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616732527 | 2/18/2025 12:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613635587 | 2/18/2025 12:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/18/2025 13:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 2/18/2025 13:35 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 6562406593 | 2/18/2025 14:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613634957 | 2/18/2025 15:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612405076 | 2/18/2025 15:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618726019 | 2/18/2025 16:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 2/18/2025 16:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/18/2025 18:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3262159873 | 2/18/2025 19:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613635623 | 2/18/2025 19:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9494633194 | 2/18/2025 19:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 2/18/2025 20:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613635623 | 2/18/2025 21:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613635574 | 2/18/2025 21:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617656612 | 2/18/2025 21:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617302737 | 2/18/2025 21:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 2/19/2025 9:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612008327 | 2/19/2025 10:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8004923238 | 2/19/2025 11:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9048334661 | 2/19/2025 12:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613635574 | 2/19/2025 14:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618726132 | 2/19/2025 15:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 2/19/2025 16:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/19/2025 17:34 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613635587 | 2/19/2025 17:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 2/19/2025 19:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 2/20/2025 8:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 2/20/2025 9:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7276068158 | 2/20/2025 10:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 2/20/2025 10:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 2/20/2025 15:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 2/20/2025 16:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8335362372 | 2/20/2025 17:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 2/20/2025 23:48 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/2/2025 13:21 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/2/2025 13:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/2/2025 14:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 3/3/2025 9:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612161176 | 3/3/2025 10:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 3/3/2025 11:05 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 3/3/2025 11:05 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/3/2025 11:05 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/3/2025 11:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 3/3/2025 11:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 3/3/2025 11:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619445776 | 3/3/2025 11:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3046705883 | 3/3/2025 11:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619445776 | 3/3/2025 12:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619445776 | 3/3/2025 12:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/3/2025 13:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/3/2025 14:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400714 | 3/3/2025 14:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/3/2025 14:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400714 | 3/3/2025 15:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/3/2025 15:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400714 | 3/3/2025 15:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/3/2025 15:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400714 | 3/3/2025 15:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/3/2025 15:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6173777404 | 3/3/2025 16:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/3/2025 16:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/4/2025 10:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/4/2025 11:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3043746925 | 3/4/2025 13:25 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/4/2025 13:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/4/2025 13:27 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9544644615 | 3/4/2025 13:30 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/4/2025 13:55 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/4/2025 13:55 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/4/2025 17:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/4/2025 17:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 3/4/2025 19:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/4/2025 19:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/4/2025 20:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/4/2025 20:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/4/2025 20:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/5/2025 8:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/5/2025 10:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/5/2025 12:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/5/2025 12:05 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/5/2025 15:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/5/2025 15:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/5/2025 15:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/5/2025 16:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/5/2025 16:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/5/2025 17:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/5/2025 17:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/5/2025 20:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 3/6/2025 8:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/6/2025 9:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/6/2025 16:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/6/2025 19:30 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3862619396 | 3/7/2025 9:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/7/2025 10:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3602143053 | 3/7/2025 11:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/7/2025 13:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/7/2025 13:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427637 | 3/7/2025 17:26 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/7/2025 17:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/7/2025 19:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/7/2025 19:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/7/2025 20:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/9/2025 13:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/9/2025 13:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/9/2025 14:07 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613461347 | 3/9/2025 14:15 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/9/2025 16:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/9/2025 17:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/9/2025 17:43 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 3/9/2025 18:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 3/9/2025 18:05 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2672691609 | 3/9/2025 18:15 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/9/2025 18:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/9/2025 18:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2672691609 | 3/9/2025 19:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2672691609 | 3/9/2025 19:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/9/2025 19:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/9/2025 19:25 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/9/2025 19:30 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 3/9/2025 19:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 3/9/2025 19:52 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/9/2025 20:07 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/10/2025 9:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 3/10/2025 11:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 3/10/2025 12:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/10/2025 13:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/10/2025 18:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 3/10/2025 18:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/10/2025 19:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/11/2025 10:10 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/11/2025 10:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/11/2025 11:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 3/11/2025 12:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/11/2025 12:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/11/2025 17:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 3/11/2025 18:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/11/2025 19:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/12/2025 10:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 3/12/2025 13:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/12/2025 14:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/12/2025 14:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427482 | 3/12/2025 14:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/12/2025 14:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9547109366 | 3/12/2025 16:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/12/2025 17:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613888798 | 3/12/2025 18:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/12/2025 19:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9086921789 | 3/13/2025 11:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9086921789 | 3/13/2025 12:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/13/2025 15:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/13/2025 16:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/13/2025 17:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/13/2025 19:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/13/2025 20:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/14/2025 12:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/14/2025 12:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/14/2025 12:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/14/2025 12:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/14/2025 13:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 3/14/2025 14:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/14/2025 14:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/14/2025 16:25 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/14/2025 18:01 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/14/2025 18:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/14/2025 19:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/14/2025 19:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/15/2025 12:20 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/15/2025 14:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/15/2025 14:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/15/2025 17:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2563370388 | 3/15/2025 21:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2563370388 | 3/15/2025 21:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2563371159 | 3/15/2025 21:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/16/2025 15:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/16/2025 21:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/17/2025 15:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/17/2025 16:37 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/17/2025 16:51 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 3/17/2025 16:58 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/17/2025 20:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/17/2025 20:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3044795894 | 3/18/2025 13:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/18/2025 15:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427552 | 3/18/2025 15:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 3/18/2025 18:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/18/2025 18:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/18/2025 18:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3044795894 | 3/18/2025 20:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/18/2025 20:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/18/2025 20:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/18/2025 20:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/19/2025 9:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 3/19/2025 10:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/19/2025 14:35 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 3/19/2025 15:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/19/2025 15:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8134459261 | 3/19/2025 17:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/19/2025 17:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/20/2025 9:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619904362 | 3/20/2025 12:33 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7282039769 | 3/20/2025 14:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7724628388 | 3/20/2025 15:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473285 | 3/20/2025 18:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/20/2025 18:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/20/2025 20:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/21/2025 9:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/21/2025 19:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 3/22/2025 10:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612161159 | 3/22/2025 11:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3046705883 | 3/22/2025 12:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/22/2025 18:59 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7722641129 | 3/24/2025 10:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/24/2025 12:10 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617749812 | 3/24/2025 14:48 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617749812 | 3/24/2025 14:49 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542583032 | 3/24/2025 15:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619445776 | 3/24/2025 16:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619445776 | 3/24/2025 16:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/24/2025 19:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/25/2025 11:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5722408607 | 3/25/2025 14:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 3/25/2025 18:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/25/2025 20:21 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/26/2025 9:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427466 | 3/26/2025 13:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/26/2025 14:32 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9497710175 | 3/26/2025 16:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 3/26/2025 17:49 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2393677438 | 3/27/2025 10:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616785404 | 3/27/2025 10:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616785405 | 3/27/2025 10:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/27/2025 10:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616785405 | 3/27/2025 10:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3055010876 | 3/27/2025 11:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7543106115 | 3/27/2025 13:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7865036689 | 3/27/2025 15:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7543183942 | 3/27/2025 16:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9543358943 | 3/27/2025 16:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7543106115 | 3/27/2025 18:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8633510316 | 3/27/2025 18:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7865036689 | 3/28/2025 10:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2393677438 | 3/28/2025 11:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/28/2025 11:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9543358943 | 3/28/2025 11:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615896067 | 3/28/2025 12:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 3/28/2025 14:15 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444930475 | 3/28/2025 19:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/28/2025 20:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/28/2025 20:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/28/2025 20:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 3/28/2025 20:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8559490858 | 3/28/2025 20:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 3/28/2025 20:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 3/29/2025 9:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 3/29/2025 9:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3032289918 | 3/29/2025 10:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5616000991 | 3/29/2025 10:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 3/29/2025 10:34 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 3/29/2025 10:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 3/29/2025 11:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 3/29/2025 12:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 3/29/2025 12:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 3/29/2025 12:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/29/2025 13:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 3/29/2025 13:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 3/29/2025 14:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/30/2025 0:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/30/2025 0:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/30/2025 13:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 3/30/2025 18:02 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 3/31/2025 9:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 3/31/2025 10:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 3/31/2025 10:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666041833 | 3/31/2025 10:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 3/31/2025 11:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 3/31/2025 11:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 3/31/2025 12:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 3/31/2025 12:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 3/31/2025 13:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 3/31/2025 15:41 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 3/31/2025 16:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 3/31/2025 16:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 3/31/2025 18:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 3/31/2025 19:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/31/2025 20:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 3/31/2025 20:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 3/31/2025 20:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 3/31/2025 21:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/1/2025 9:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 4/1/2025 9:55 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7282039771 | 4/1/2025 10:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 4/1/2025 11:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 4/1/2025 12:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 4/1/2025 12:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8885061713 | 4/1/2025 12:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 4/1/2025 13:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 4/1/2025 13:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944576 | 4/1/2025 13:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/1/2025 13:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/1/2025 14:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/1/2025 15:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/1/2025 15:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863304 | 4/1/2025 16:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8665384437 | 4/1/2025 16:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 4/1/2025 16:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 4/1/2025 17:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 4/1/2025 19:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 4/1/2025 21:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 4/1/2025 21:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171816 | 4/2/2025 9:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 4/2/2025 11:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 4/2/2025 11:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889860107 | 4/2/2025 11:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171814 | 4/2/2025 12:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/2/2025 12:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/2/2025 12:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/2/2025 12:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/2/2025 13:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/2/2025 13:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/2/2025 14:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944576 | 4/2/2025 14:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8885061453 | 4/2/2025 15:41 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/2/2025 15:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944576 | 4/2/2025 16:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3033810231 | 4/2/2025 16:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/2/2025 16:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944576 | 4/2/2025 17:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 4/2/2025 17:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/2/2025 18:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8772761008 | 4/2/2025 18:54 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171813 | 4/2/2025 19:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171750 | 4/2/2025 19:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8003093386 | 4/2/2025 20:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617171815 | 4/2/2025 20:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/2/2025 20:21 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283290 | 4/3/2025 8:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 4/3/2025 9:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283287 | 4/3/2025 9:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/3/2025 10:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619400716 | 4/3/2025 11:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/3/2025 11:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/3/2025 11:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889781628 | 4/3/2025 12:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5028820888 | 4/3/2025 13:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/3/2025 14:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427421 | 4/3/2025 14:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/3/2025 16:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/3/2025 17:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889820757 | 4/3/2025 17:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283287 | 4/3/2025 17:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614897794 | 4/3/2025 18:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/3/2025 19:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/3/2025 19:52 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/3/2025 19:55 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/3/2025 20:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/3/2025 20:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/4/2025 9:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613633411 | 4/4/2025 9:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613634951 | 4/4/2025 10:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 4/4/2025 10:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863306 | 4/4/2025 11:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889602142 | 4/4/2025 12:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/4/2025 13:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 4/4/2025 13:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/4/2025 15:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5166983340 | 4/4/2025 16:43 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/4/2025 17:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889753651 | 4/4/2025 17:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/4/2025 18:00 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 4/4/2025 18:13 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/4/2025 18:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/4/2025 19:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/4/2025 19:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/4/2025 19:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613083407 | 4/4/2025 20:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/4/2025 20:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/5/2025 18:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/5/2025 19:06 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2395395025 | 4/6/2025 10:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 4692817057 | 4/6/2025 11:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2395395025 | 4/6/2025 11:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 6156166716 | 4/6/2025 13:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 6156166716 | 4/6/2025 13:52 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8669440880 | 4/6/2025 14:03 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/6/2025 18:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2395395025 | 4/7/2025 8:26 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 4/7/2025 10:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/7/2025 10:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/7/2025 10:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/7/2025 10:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/7/2025 11:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/7/2025 12:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 4/7/2025 13:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6156166716 | 4/7/2025 14:00 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 4/7/2025 14:01 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 6156166716 | 4/7/2025 14:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612863309 | 4/7/2025 14:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8555652050 | 4/7/2025 14:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8555652050 | 4/7/2025 14:55 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2014472020 | 4/7/2025 15:36 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/7/2025 15:38 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 6156166716 | 4/7/2025 15:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944576 | 4/7/2025 15:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613083407 | 4/7/2025 15:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613083407 | 4/7/2025 15:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/7/2025 15:48 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8886083106 | 4/7/2025 16:03 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8444602721 | 4/7/2025 16:29 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8664670037 | 4/7/2025 17:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8886083106 | 4/7/2025 17:36 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/8/2025 8:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/8/2025 10:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/8/2025 10:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/8/2025 11:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/8/2025 11:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/8/2025 11:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/8/2025 14:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/8/2025 15:34 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 8008502101 | 4/8/2025 15:42 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8889082560 | 4/8/2025 16:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/8/2025 20:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/9/2025 9:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/9/2025 11:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9547513320 | 4/9/2025 11:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/9/2025 11:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2014472020 | 4/9/2025 11:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/9/2025 12:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/9/2025 14:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/9/2025 14:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/9/2025 15:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/9/2025 15:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7079903597 | 4/9/2025 15:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/9/2025 15:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7079903597 | 4/9/2025 15:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/9/2025 15:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/9/2025 15:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7079903597 | 4/9/2025 15:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7079903597 | 4/9/2025 15:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889060034 | 4/9/2025 16:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/9/2025 16:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7079903597 | 4/9/2025 16:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7079903597 | 4/9/2025 17:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/9/2025 17:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9547386878 | 4/9/2025 18:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614897749 | 4/9/2025 18:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/9/2025 20:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/10/2025 8:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/10/2025 9:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/10/2025 10:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/10/2025 10:50 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 8004633339 | 4/10/2025 11:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8004633339 | 4/10/2025 11:20 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/10/2025 11:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615010591 | 4/10/2025 12:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/10/2025 12:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/10/2025 12:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/10/2025 12:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/10/2025 13:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/10/2025 15:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/10/2025 15:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/10/2025 15:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/10/2025 16:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8889820835 | 4/10/2025 16:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/10/2025 17:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/10/2025 17:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/10/2025 20:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/11/2025 10:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/11/2025 11:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/11/2025 11:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/11/2025 11:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 4/11/2025 14:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/11/2025 14:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/11/2025 15:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/11/2025 15:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/11/2025 16:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/11/2025 16:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/12/2025 10:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 4/12/2025 12:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 4/12/2025 21:38 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/13/2025 12:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 4/13/2025 16:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/13/2025 21:55 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/13/2025 21:56 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/13/2025 21:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/14/2025 9:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 4/14/2025 11:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7722028692 | 4/14/2025 11:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/14/2025 12:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/14/2025 12:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/14/2025 13:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8666484519 | 4/14/2025 14:21 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283286 | 4/14/2025 16:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 4247866772 | 4/14/2025 16:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 8883420455 | 4/14/2025 16:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 6156166716 | 4/14/2025 16:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/14/2025 16:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/14/2025 17:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/14/2025 18:03 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/14/2025 18:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9729428880 | 4/14/2025 19:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/14/2025 21:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/14/2025 21:08 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612284908 | 4/15/2025 10:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/15/2025 12:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/15/2025 12:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/15/2025 13:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8004923238 | 4/15/2025 16:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618310887 | 4/15/2025 17:21 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/15/2025 17:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 4/15/2025 19:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/16/2025 12:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/16/2025 12:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/16/2025 12:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2394909665 | 4/16/2025 14:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5619283287 | 4/16/2025 15:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/16/2025 17:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3046705883 | 4/17/2025 11:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/18/2025 10:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7545473053 | 4/18/2025 12:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/18/2025 14:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3046705883 | 4/19/2025 15:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/19/2025 21:03 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2392012825 | 4/21/2025 8:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 4/21/2025 11:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/21/2025 12:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/21/2025 12:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8334353094 | 4/21/2025 13:01 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614897795 | 4/21/2025 14:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8334353094 | 4/21/2025 16:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2405959125 | 4/21/2025 16:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/21/2025 21:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/22/2025 11:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/22/2025 12:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/22/2025 12:44 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/22/2025 12:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/22/2025 13:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 4/22/2025 14:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/22/2025 14:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/22/2025 14:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/22/2025 14:59 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/22/2025 15:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7727584348 | 4/22/2025 15:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617788808 | 4/22/2025 15:44 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617788808 | 4/22/2025 15:45 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303678 | 4/22/2025 15:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 4/22/2025 15:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617788808 | 4/22/2025 16:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303865 | 4/22/2025 16:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303859 | 4/22/2025 16:51 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303686 | 4/22/2025 16:54 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303911 | 4/22/2025 16:56 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303448 | 4/22/2025 16:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303754 | 4/22/2025 16:59 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303644 | 4/22/2025 17:01 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303376 | 4/22/2025 17:02 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614897736 | 4/22/2025 17:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 4/22/2025 18:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 4/22/2025 19:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303911 | 4/22/2025 21:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303644 | 4/22/2025 21:13 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303911 | 4/22/2025 21:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303630 | 4/22/2025 21:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618303937 | 4/22/2025 21:17 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5612646803 | 4/23/2025 11:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/23/2025 11:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/23/2025 14:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/23/2025 19:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/23/2025 19:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/24/2025 11:51 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/24/2025 11:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/24/2025 11:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7728729824 | 4/24/2025 12:45 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5614898056 | 4/24/2025 15:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 4/24/2025 17:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057768306 | 4/24/2025 17:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 4/24/2025 17:24 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5619430417 | 4/24/2025 19:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 4/25/2025 11:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 4/25/2025 11:10 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 4/25/2025 11:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/25/2025 11:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9106368299 | 4/25/2025 15:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/25/2025 15:58 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/26/2025 11:55 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 4/26/2025 12:34 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 4/26/2025 12:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 4/26/2025 12:35 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/26/2025 12:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 4/26/2025 13:43 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 4/26/2025 13:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/26/2025 13:59 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 4/26/2025 14:26 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7322337451 | 4/27/2025 9:37 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3055066385 | 4/28/2025 9:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/28/2025 10:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615944166 | 4/28/2025 10:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/28/2025 12:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/28/2025 12:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/28/2025 12:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/28/2025 13:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/28/2025 14:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3059067568 | 4/28/2025 14:41 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869492334 | 4/28/2025 16:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7866559784 | 4/28/2025 16:48 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 7869378860 | 4/28/2025 18:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617107189 | 4/28/2025 19:13 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615897406 | 4/28/2025 19:14 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615897406 | 4/28/2025 19:40 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615897406 | 4/28/2025 19:40 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615944009 | 4/29/2025 9:52 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7868076687 | 4/29/2025 10:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/29/2025 10:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615167107 | 4/29/2025 11:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057124356 | 4/29/2025 11:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/29/2025 12:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/29/2025 12:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615942569 | 4/29/2025 13:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/29/2025 16:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617781074 | 4/29/2025 17:54 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7867853874 | 4/29/2025 18:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613273589 | 4/29/2025 19:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 4/29/2025 20:21 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2056781713 | 4/29/2025 22:12 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 4409350564 | 4/29/2025 22:13 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/30/2025 10:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6313594815 | 4/30/2025 10:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/30/2025 12:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/30/2025 12:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/30/2025 12:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 4/30/2025 14:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5612069155 | 4/30/2025 15:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7548373275 | 4/30/2025 17:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 4/30/2025 18:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 4/30/2025 19:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869374765 | 5/1/2025 9:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2089448338 | 5/1/2025 10:02 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/1/2025 10:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 5/1/2025 10:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3044795894 | 5/1/2025 11:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/1/2025 12:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/1/2025 12:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615323684 | 5/1/2025 14:13 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/1/2025 14:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/1/2025 14:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057125986 | 5/1/2025 15:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/1/2025 20:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/2/2025 10:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2032981063 | 5/2/2025 12:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/2/2025 12:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/2/2025 14:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/2/2025 14:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/2/2025 16:43 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/2/2025 18:53 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2673932329 | 5/2/2025 20:50 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/2/2025 21:07 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/3/2025 10:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/3/2025 12:39 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/3/2025 18:53 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/5/2025 12:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/5/2025 14:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/5/2025 16:33 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3057124189 | 5/5/2025 17:07 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9547109366 | 5/5/2025 17:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/5/2025 18:41 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8638438501 | 5/6/2025 9:25 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/6/2025 10:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2392323835 | 5/6/2025 11:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/6/2025 11:56 | Incoming |

Exhibit - 5 Rashley CDR-Voice-Tracfone__5614608422_2025-01-01_to_2025-05-31.837 (1) excel

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/6/2025 12:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2399990710 | 5/6/2025 13:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/6/2025 14:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869366652 | 5/6/2025 15:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869027408 | 5/6/2025 18:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/6/2025 18:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/6/2025 18:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/6/2025 18:37 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/6/2025 18:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/6/2025 18:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/6/2025 18:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/7/2025 10:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 5/7/2025 10:29 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 2022342727 | 5/7/2025 11:23 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/7/2025 12:08 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/7/2025 12:09 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3322752792 | 5/7/2025 12:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 5/7/2025 15:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/7/2025 16:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/7/2025 18:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/7/2025 20:57 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3057919785 | 5/8/2025 9:12 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 5/8/2025 11:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/8/2025 12:06 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 5/8/2025 15:28 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/8/2025 16:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/8/2025 18:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 5/8/2025 18:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/9/2025 10:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 5/9/2025 11:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613273649 | 5/9/2025 11:49 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/9/2025 12:06 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5613427559 | 5/9/2025 13:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/9/2025 16:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/10/2025 11:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/10/2025 12:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/10/2025 16:11 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/10/2025 19:56 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/10/2025 20:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/11/2025 13:39 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615324041 | 5/11/2025 14:25 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/12/2025 10:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/12/2025 12:27 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869410048 | 5/12/2025 15:26 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/12/2025 16:29 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 5/12/2025 16:42 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/13/2025 10:37 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/13/2025 12:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 8635769186 | 5/13/2025 14:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427402 | 5/13/2025 17:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/14/2025 10:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 5/14/2025 11:31 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/14/2025 12:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/15/2025 10:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617943831 | 5/15/2025 11:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/15/2025 12:21 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/15/2025 12:23 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 5/15/2025 15:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/16/2025 10:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/16/2025 12:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944609 | 5/16/2025 15:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/16/2025 20:55 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/16/2025 21:04 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/16/2025 21:17 | Outgoing |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/17/2025 11:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/17/2025 12:01 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 6099227282 | 5/18/2025 13:38 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3013668946 | 5/18/2025 13:42 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3322752792 | 5/18/2025 13:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3322752792 | 5/18/2025 13:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5614108147 | 5/18/2025 13:55 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5617788804 | 5/18/2025 19:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 5615324041 | 5/18/2025 19:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/19/2025 10:57 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869410597 | 5/19/2025 11:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 5/19/2025 12:03 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/19/2025 12:22 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/19/2025 12:28 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 6099227282 | 5/19/2025 18:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/20/2025 10:38 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 5/20/2025 12:04 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/20/2025 12:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5615945360 | 5/20/2025 12:19 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/20/2025 13:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617839924 | 5/20/2025 15:47 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/21/2025 10:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/21/2025 12:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/22/2025 10:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7869310988 | 5/22/2025 12:17 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614893756 | 5/22/2025 14:30 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5614893756 | 5/22/2025 14:34 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 5/22/2025 20:38 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/22/2025 21:16 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/22/2025 21:36 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/23/2025 10:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613273436 | 5/23/2025 10:54 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/23/2025 12:11 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/23/2025 22:41 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/23/2025 22:41 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/23/2025 22:42 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/24/2025 11:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/24/2025 12:20 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/24/2025 13:06 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/24/2025 15:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/25/2025 15:16 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/25/2025 19:50 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/26/2025 12:32 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/26/2025 18:14 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/26/2025 18:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/26/2025 18:29 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/27/2025 11:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5617944576 | 5/27/2025 11:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/27/2025 12:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3046705883 | 5/27/2025 18:37 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/27/2025 20:45 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/27/2025 20:46 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/27/2025 20:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/27/2025 20:47 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/28/2025 11:18 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/28/2025 12:13 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 16:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 17:22 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 17:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 17:25 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 19:27 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 19:45 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7327032230 | 5/28/2025 19:46 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/29/2025 11:20 | Incoming |

| SOURCE | ESN | MDN | Dialed Number | Call Date & Time | Call Direction |
|---|---|---|---|---|---|
| Monthly Voice | 354001271055907 | 5614608422 | 5618617579 | 5/29/2025 11:45 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/29/2025 12:15 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3044798407 | 5/29/2025 15:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 3044798407 | 5/29/2025 15:18 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/29/2025 19:49 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7188649650 | 5/29/2025 19:52 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/30/2025 11:24 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9086921789 | 5/30/2025 11:40 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9086921789 | 5/30/2025 11:45 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 7542602323 | 5/30/2025 12:10 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 5613427466 | 5/30/2025 13:35 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/31/2025 11:36 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9542063432 | 5/31/2025 12:09 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/31/2025 15:05 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/31/2025 15:19 | Outgoing |
| Monthly Voice | 354001271055907 | 5614608422 | 3044798407 | 5/31/2025 16:02 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 7329772310 | 5/31/2025 17:00 | Incoming |
| Monthly Voice | 354001271055907 | 5614608422 | 9089070313 | 5/31/2025 17:08 | Outgoing |