verizon

VERIZON SECURITY SUBPOENA COMPLIANCE
ONE VERIZON WAY, BLDG 7-1
BASKING RIDGE NJ 07920
Phone: 800-451-5242 Fax:888-667-0028

June 29, 2026

ROIG LAWYERS
201 S BISCAYNE BLVD STE 2882
MIAMI FL 33131

**Verizon Case #: 26335972**
**Docket / File #: 1:25-CV-21690-KMW**

State of Virginia

ss:

County of Loudoun

I, Isabella DeVall, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business. It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ Isabella DeVall

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/1/2025 | 10:18 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/1/2025 | 5:20 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/1/2025 | 5:27 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 1:12 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 6:52 PM | 305-773-7593 | Boca Raton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 6:52 PM | 305-773-7593 | Boca Raton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 6:54 PM | 305-773-7593 | Deerfield, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 7:45 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 9:30 PM | 267-269-1609 | Miami, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/2/2025 | 9:45 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:03 AM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:05 AM | 314-971-7934 | Bocaraton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:09 AM | 800-275-8777 | Bocaraton, FL | Toll-Free, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:11 AM | 800-275-8777 | Boca Raton, FL | Toll-Free, CL | 10 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:21 AM | 800-275-8777 | Boca Raton, FL | Toll-Free, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:22 AM | 561-637-7750 | Boca Raton, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:34 AM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 9:42 AM | 561-638-9468 | Boca Raton, FL | Delray Bch, FL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 1:10 PM | 561-450-3048 | Delraybeac, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 1:51 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 4:43 PM | 815-412-5943 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 6:09 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 6:33 PM | 561-612-9998 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 6:47 PM | 314-971-7934 | Boca Raton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/3/2025 | 6:48 PM | 314-971-7934 | Boca Raton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/4/2025 | 8:56 AM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/4/2025 | 9:18 AM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/4/2025 | 3:16 PM | 323-236-4035 | Highland B, FL | Montebello, CA | 5 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/4/2025 | 5:02 PM | 815-412-5943 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 9:32 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 12:27 PM | 314-971-7934 | Miami, FL | Kirkwood, MO | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 12:31 PM | 314-971-7934 | Miami, FL | Kirkwood, MO | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 12:31 PM | 728-213-6003 | Miami, FL | Wpalmbeach, FL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 4:07 PM | 314-971-7934 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 4:39 PM | 314-971-7934 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 4:42 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 4:50 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 5:00 PM | 314-971-7934 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 5:24 PM | 314-971-7934 | Sunrise, FL | Kirkwood, MO | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 5:54 PM | 314-971-7934 | Fort Laude, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 6:26 PM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/5/2025 | 7:09 PM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 9:22 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 9:40 AM | 267-269-1609 | Miami, FL | Phila, PA | 7 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 9:51 AM | 323-236-4035 | Miami Gard, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:03 PM | 315-567-1735 | Lake Worth, FL | Auburn, NY | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:04 PM | 315-506-0155 | Lake Worth, FL | Liverpool, NY | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:05 PM | 561-289-8661 | Lake Worth, FL | Boca Raton, FL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:09 PM | 561-332-6039 | Lake Worth, FL | Delray Bch, FL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:11 PM | 954-615-8166 | Lake Worth, FL | Ftlauderdl, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:24 PM | 267-269-1609 | Lake Worth, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:33 PM | 561-701-6030 | Lake Worth, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 12:43 PM | 315-567-1735 | Lake Worth, FL | Incoming, CL | 6 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 2:41 PM | 815-412-5943 | Palm Sprin, FL | Incoming, CL | 13 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 5:24 PM | 561-563-1268 | Lake Worth, FL | Incoming, CL | 7 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 6:15 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 16 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 6:46 PM | 267-269-1609 | Lake Worth, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 6:58 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 7:02 PM | 267-269-1609 | Lake Worth, FL | Phila, PA | 7 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 8:29 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/6/2025 | 8:45 PM | 561-332-6039 | Lake Worth, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 8:56 AM | 978-788-4460 | Lake Worth, FL | Lowell, MA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 12:16 PM | 315-567-1735 | Delray, FL | Auburn, NY | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 12:17 PM | 267-269-1609 | Delray, FL | Phila, PA | 5 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 1:41 PM | 954-348-0355 | Lake Worth, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 2:03 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 5 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 2:08 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 6 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 2:14 PM | 954-348-0355 | Lake Worth, FL | Ftlauderdl, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 5:54 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 6:40 PM | 501-693-6966 | Delraybeac, FL | Hotsprings, AR | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/7/2025 | 8:51 PM | 954-348-0355 | Lantana, FL | Ftlauderdl, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 8:49 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 10:18 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 6 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 11:35 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 12:09 PM | 323-236-4035 | Delraybeac, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 12:12 PM | 323-236-4035 | Delraybeac, FL | Incoming, CL | 5 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 1:45 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 2:28 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 2:45 PM | 561-945-5297 | Boynton Be, FL | Delray Bch, FL | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 2:48 PM | 561-945-5297 | Lantana, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 3:09 PM | 954-348-0355 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/8/2025 | 10:03 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 6:12 AM | 501-693-6966 | Lantana, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 9:29 AM | 561-723-9595 | Delraybeac, FL | Wpalmbeach, FL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 9:42 AM | 561-618-1610 | Boca Raton, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 11:23 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 11:27 AM | 267-269-1609 | Boca Raton, FL | Phila, PA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 11:35 AM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 12:02 PM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 1:16 PM | 561-853-8732 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 4:27 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 5:58 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 7:26 PM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 7:54 PM | 323-236-4035 | Oakland PA, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 8:21 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 8:21 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 9:56 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 10:09 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 10:13 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/9/2025 | 11:59 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:00 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:02 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:08 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:13 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:16 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:28 AM | Unavailable | Lake Worth, FL | Incoming, CL | 6 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:36 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 11 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:47 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 2:10 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 2:10 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 2:12 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 2:12 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 2:14 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 2:17 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 3:26 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 3:43 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 3:44 AM | 323-236-4035 | Palm Sprin, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 3:46 AM | 323-236-4035 | Palm Sprin, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 3:55 AM | 323-236-4035 | Delary Bea, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 4:01 AM | 323-236-4035 | Deerfield, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 4:02 AM | 323-236-4035 | Deerfield, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 4:38 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 4:40 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 1:28 PM | 561-450-3048 | Miami, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 4:45 PM | 561-450-3048 | Pompano Be, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/10/2025 | 4:55 PM | 561-272-1501 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 9:15 AM | 267-269-1609 | Latana, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 10:33 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 10:38 AM | 415-828-3593 | Boca Raton, FL | Snfc Cntrl, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 1:02 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 1:23 PM | 561-853-8732 | Boca Raton, FL | Boyntonbch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 1:23 PM | 571-245-6373 | Boca Raton, FL | Wsngtnzn17, VA | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 1:53 PM | 561-853-8732 | Boca Raton, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 2:39 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 3:05 PM | 954-649-0135 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 3:19 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 3:19 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 4:30 PM | 267-269-1609 | Delray Bea, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 4:56 PM | 267-269-1609 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 6:34 PM | 267-269-1609 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/11/2025 | 7:58 PM | 267-269-1609 | Lake Worth, FL | Phila, PA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 10:09 AM | 561-853-8732 | Lake Worth, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 10:28 AM | 860-897-7933 | Delraybeac, FL | Hartford, CT | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 11:36 AM | 561-971-0030 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 1:12 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 1:13 PM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 1:14 PM | 954-649-0135 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 1:34 PM | 561-654-4602 | Delray Bea, FL | Incoming, CL | 5 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 1:38 PM | 770-298-9245 | Delray Bea, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 1:44 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 2:52 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 2:53 PM | 781-217-8339 | Boca Raton, FL | Kingston, MA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 2:55 PM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 2:58 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 3:00 PM | 561-289-8661 | Delray Bea, FL | Boca Raton, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 3:04 PM | 561-853-8732 | Delray Bea, FL | Boyntonbch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 3:04 PM | 954-348-0355 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 3:05 PM | 561-332-6039 | Delraybeac, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 3:06 PM | 315-567-1735 | Delraybeac, FL | Auburn, NY | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 3:07 PM | 954-649-0135 | Boynton Be, FL | Ftlauderdl, FL | 2 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 5:13 PM | 954-348-0355 | Palm Sprin, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/12/2025 | 7:46 PM | 267-269-1609 | Lake Worth, FL | Phila, PA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 10:09 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 11:44 AM | 860-897-7933 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 4:30 PM | 561-767-2031 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:05 PM | 561-888-7987 | Bocaraton, FL | Wpalmbeach, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:06 PM | 215-470-5106 | Bocaraton, FL | Ambler, PA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:09 PM | 561-767-2031 | Bocaraton, FL | Boyntonbch, FL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:11 PM | 267-269-1609 | Bocaraton, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:16 PM | 315-567-1735 | Boca Raton, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:23 PM | 415-996-6373 | Boca Raton, FL | Ignacio, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 5:25 PM | 954-736-6596 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 6:34 PM | 860-897-7933 | Boca Raton, FL | Hartford, CT | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 6:52 PM | 860-897-7933 | Boca Raton, FL | Hartford, CT | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 7:07 PM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 7:14 PM | 561-719-6726 | Boca Raton, FL | Incoming, CL | 9 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/13/2025 | 7:25 PM | 323-236-4035 | Lantana, FL | Incoming, CL | 5 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 12:39 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 11:25 AM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 13 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 12:43 PM | 800-225-5935 | Lake Worth, FL | Toll-Free, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 12:47 PM | 561-272-1501 | Lake Worth, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 1:38 PM | 314-971-7934 | Boynton Be, FL | Incoming, CL | 4 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 3:59 PM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 7:20 PM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/14/2025 | 9:38 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 9:27 AM | 215-470-5106 | Boynton Be, FL | Ambler, PA | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 2:20 PM | 860-897-7933 | Boca Raton, FL | Hartford, CT | 3 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 5:04 PM | 860-897-7933 | Lantana, FL | Hartford, CT | 5 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 5:08 PM | 314-971-7934 | Palm Sprin, FL | Kirkwood, MO | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 5:09 PM | 860-897-7933 | Palm Sprin, FL | Hartford, CT | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 5:10 PM | 314-971-7934 | Palm Sprin, FL | Kirkwood, MO | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 5:56 PM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 2 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 5:59 PM | 860-897-7933 | Boca Raton, FL | Hartford, CT | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 6:00 PM | 845-500-7204 | Boca Raton, FL | Monroe, NY | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 6:01 PM | 860-897-7933 | Boca Raton, FL | Hartford, CT | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 6:08 PM | 860-897-7933 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 7:37 PM | 860-897-7933 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 7:37 PM | 860-897-7933 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 7:38 PM | 860-897-7933 | Boca Raton, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 9:39 PM | 267-269-1609 | Lake Worth, FL | VM Deposit, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 10:32 PM | 561-884-1732 | Delray Bea, FL | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/15/2025 | 11:25 PM | 561-884-1732 | Lantana, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/16/2025 | 1:14 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/16/2025 | 7:35 AM | 215-470-5106 | West Palm, FL | Ambler, PA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/16/2025 | 1:47 PM | 954-615-8166 | Richmond H, NY | Incoming, CL | 2 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/17/2025 | 12:15 PM | 561-272-1501 | New York, NY | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/17/2025 | 12:15 PM | 561-450-3050 | New York, NY | Delray Bch, FL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/17/2025 | 12:19 PM | 323-236-4035 | New York, NY | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/17/2025 | 5:08 PM | 561-272-1501 | New York, NY | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/17/2025 | 11:08 PM | 774-688-3285 | Brooklyn, NY | Walpole, MA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/17/2025 | 11:52 PM | 323-236-4035 | Brooklyn, NY | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/18/2025 | 11:46 AM | 774-688-3285 | New York, NY | Walpole, MA | 6 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/18/2025 | 12:47 PM | 628-241-4293 | New York, NY | Incoming, CL | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/18/2025 | 7:53 PM | 323-236-4035 | Syracuse, NY | Montebello, CA | 1 |
| 1/18/2025 | 0227003973-00001 | 5619430417 | 1/18/2025 | 8:29 PM | 323-236-4035 | Syracuse, NY | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/19/2025 | 9:50 AM | 315-567-1735 | Syracuse, NY | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/20/2025 | 2:05 PM | 323-236-4035 | Syracuse, NY | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/20/2025 | 9:18 PM | 323-236-4035 | Syracuse, NY | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/21/2025 | 11:51 AM | 323-236-4035 | East Syrac, NY | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 9:13 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 9:42 AM | 561-618-1610 | Delray Bea, FL | Wpalmbeach, FL | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 10:32 AM | 315-406-4441 | Boca Raton, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 11:19 AM | 703-732-1671 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 11:49 AM | 561-884-1732 | Boca Raton, FL | Wpalmbeach, FL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 12:04 PM | 703-732-1671 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 1:07 PM | 561-884-1732 | Boca Raton, FL | Wpalmbeach, FL | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 1:21 PM | 323-236-4035 | Delray, FL | Incoming, CL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 1:35 PM | 561-654-4602 | Delray Bea, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 1:40 PM | 501-693-6966 | Delray, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 2:36 PM | 728-800-3700 | Boynton Be, FL | Belleglade, FL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 2:44 PM | 561-884-1732 | Palm Sprin, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 2:53 PM | 954-348-0355 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 3:25 PM | 818-741-0603 | Lake Worth, FL | Snfn Snfn, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 3:57 PM | 267-269-1609 | Lake Worth, FL | Phila, PA | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 4:04 PM | 561-680-2323 | Palm Sprin, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 7:51 PM | 267-269-1609 | Lake Worth, FL | Phila, PA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 7:56 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 8:38 PM | 267-269-1609 | Lake Worth, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 8:39 PM | 267-269-1609 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 8:55 PM | 267-269-1609 | Lake Worth, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 9:06 PM | 561-884-1732 | Lake Worth, FL | Wpalmbeach, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/22/2025 | 10:26 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 8:10 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 8:44 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 8:50 AM | 561-618-1610 | Palm Sprin, FL | Wpalmbeach, FL | 19 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 9:13 AM | 818-741-0603 | Boynton, FL | Snfn Snfn, CA | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 9:18 AM | 323-236-4035 | Delary Bea, FL | Montebello, CA | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 9:32 AM | 561-531-2259 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 9:38 AM | 561-719-6726 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 9:46 AM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 10:19 AM | 561-884-1732 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 10:20 AM | 561-719-6726 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 11:47 AM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 1:20 PM | 561-884-1732 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 1:24 PM | 267-269-1609 | Delray Bea, FL | Phila, PA | 10 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 1:57 PM | 561-945-5297 | Lake Worth, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 2:56 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 6:38 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 8:08 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/23/2025 | 10:10 PM | 561-884-1732 | Lake Worth, FL | Wpalmbeach, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 9:09 AM | 215-470-5106 | Lantana, FL | Ambler, PA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 9:10 AM | 215-470-5106 | Lake Worth, FL | Ambler, PA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 9:25 AM | 561-767-2031 | Lake Worth, FL | Boyntonbch, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 9:37 AM | 215-470-5106 | Delray Bea, FL | Ambler, PA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 9:48 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 11:12 AM | 561-767-2031 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 11:42 AM | 561-767-2031 | Delray Bea, FL | Boyntonbch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 11:46 AM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 11:55 AM | 561-767-2031 | Delray Bea, FL | Boyntonbch, FL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 12:31 PM | 561-933-2374 | Delray Bea, FL | Delray Bch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 1:03 PM | 561-355-7073 | Delray, FL | Wpalmbeach, FL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 1:31 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 5:41 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 5:48 PM | 561-884-1732 | Delraybeac, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 6:49 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/24/2025 | 8:02 PM | 728-800-3700 | Lake Worth, FL | Belleglade, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 9:02 AM | 323-236-4035 | Boynton Be, FL | Montebello, CA | 14 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 9:25 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 11:37 AM | 571-245-6373 | Lake Worth, FL | Wsngtnzn17, VA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 12:09 PM | 561-612-9998 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 12:59 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 4:15 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 7:10 PM | 954-615-8166 | Miami, FL | Ftlauderdl, FL | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 7:47 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 8:35 PM | 561-884-1732 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 8:44 PM | 561-884-1732 | Miami, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 8:51 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 11:46 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/25/2025 | 11:47 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/26/2025 | 9:59 AM | 561-884-1732 | Miami, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/26/2025 | 10:07 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/26/2025 | 12:57 PM | 561-945-5297 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/26/2025 | 4:02 PM | 347-672-8419 | Miami, FL | New York, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/26/2025 | 4:03 PM | 314-971-7934 | Miami, FL | Kirkwood, MO | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 9:59 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 10:14 AM | 347-672-8419 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 12:47 PM | 601-447-7522 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 3:40 PM | 267-269-1609 | Lake Worth, FL | Phila, PA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 3:49 PM | 267-269-1609 | Lantana, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 4:08 PM | 267-269-1609 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:02 PM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:22 PM | 323-236-4035 | Palm Sprin, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:23 PM | 323-236-4035 | Palm Sprin, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:24 PM | 323-236-4035 | Palm Sprin, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:27 PM | 323-236-4035 | Palm Sprin, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:36 PM | 323-236-4035 | Palm Sprin, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:41 PM | 561-884-1732 | Palm Sprin, FL | Wpalmbeach, FL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 6:47 PM | 323-236-4035 | Palm Sprin, FL | Incoming, CL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 7:24 PM | 267-269-1609 | Hollywood, FL | Phila, PA | 12 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/27/2025 | 7:44 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 7:57 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 7:58 AM | 860-897-7933 | North Miam, FL | Hartford, CT | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 10:38 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 1:21 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 2:04 PM | 561-213-7255 | Lake Worth, FL | Boca Raton, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 2:06 PM | 561-213-7255 | Lake Worth, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 2:14 PM | 860-897-7933 | Lake Worth, FL | Hartford, CT | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 2:36 PM | 314-971-7934 | Lake Worth, FL | Kirkwood, MO | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 2:38 PM | 843-864-7004 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 3:47 PM | 561-719-6726 | Lantana, FL | Wpalmbeach, FL | 4 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 6:04 PM | 323-236-4035 | Bocaraton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 6:11 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 6:20 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 6:25 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 7:56 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 10:08 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/28/2025 | 11:26 PM | 770-298-9245 | Miami, FL | Atlanta NE, GA | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 7:51 AM | 843-864-7004 | Dania Beac, FL | Charleston, SC | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 8:09 AM | 774-688-3285 | Deerfield, FL | Walpole, MA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 8:23 AM | 323-236-4035 | Boynton Be, FL | Incoming, CL | 15 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 10:32 AM | 323-236-4035 | Lakeworth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 12:03 PM | 786-533-3078 | Lakeworth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 12:07 PM | 818-741-0603 | Lantana, FL | Snfn Snfn, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 12:08 PM | 561-836-8310 | Lake Worth, FL | Wpalmbeach, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 2:45 PM | 561-719-6726 | Delray Bea, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 2:45 PM | 818-255-8272 | Delray Bea, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 3:18 PM | 314-971-7934 | Delray Bea, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 3:21 PM | 772-332-5612 | Delray Bea, FL | Fortpierce, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 4:08 PM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 5:25 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 7:05 PM | 267-269-1609 | Delray Bea, FL | Phila, PA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 7:08 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 8:46 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 8:57 PM | 561-719-6726 | Lake Worth, FL | Wpalmbeach, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 9:43 PM | 774-688-3285 | Lake Worth, FL | Walpole, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 9:45 PM | 774-688-3285 | Lake Worth, FL | Walpole, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 9:46 PM | 774-688-3285 | Lake Worth, FL | Walpole, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 9:49 PM | 774-688-3285 | Lake Worth, FL | Walpole, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 9:49 PM | 774-688-3285 | Lake Worth, FL | Walpole, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 10:08 PM | 561-618-1610 | Lantana, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/29/2025 | 11:32 PM | 774-688-3285 | Lantana, FL | Walpole, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 8:44 AM | 561-618-1610 | Lake Worth, FL | Wpalmbeach, FL | 9 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 8:53 AM | 815-412-5943 | Lake Worth, FL | Frankfort, IL | 8 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 9:01 AM | 215-470-5106 | Boynton Be, FL | Ambler, PA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 9:04 AM | 954-263-1636 | Delraybeac, FL | Deerfldbch, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 10:08 AM | 954-263-1636 | Boca Raton, FL | Deerfldbch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 10:33 AM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 10:46 AM | 561-332-6039 | Boca Raton, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 12:08 PM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 1:03 PM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 1:04 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 1:12 PM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 1:24 PM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 1:25 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 1:55 PM | 954-348-0355 | Boca Raton, FL | Incoming, CL | 9 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 2:18 PM | 954-348-0355 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 4:03 PM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 5:46 PM | 860-897-7933 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:16 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:18 PM | 954-736-6596 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:19 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:32 PM | 415-996-6373 | Delray Bea, FL | Ignacio, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:34 PM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:35 PM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:36 PM | 860-897-7933 | Delray Bea, FL | Hartford, CT | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:37 PM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 6:46 PM | 774-688-3285 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 7:21 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 8:15 PM | 561-618-1610 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 8:16 PM | 818-255-8272 | Delray Bea, FL | No Hollywd, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 8:54 PM | 774-688-3285 | Lake Worth, FL | Incoming, CL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 9:16 PM | 774-688-3285 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 9:32 PM | 561-563-1268 | Lake Worth, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 9:45 PM | 314-971-7934 | Lake Worth, FL | Kirkwood, MO | 2 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/30/2025 | 10:21 PM | 561-332-6039 | Lake Worth, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 2:17 AM | 774-688-3285 | Lantana, FL | Incoming, CL | 11 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 11:22 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 12:46 PM | 561-460-8422 | Lake Worth, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 1:49 PM | 561-563-1268 | Lake Worth, FL | Incoming, CL | 9 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 2:07 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 2:19 PM | 561-884-1732 | Lake Worth, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 1/31/2025 | 3:46 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/1/2025 | 12:19 PM | 323-236-4035 | Long Beach, CA | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/1/2025 | 12:50 PM | 323-236-4035 | Long Beach, CA | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/1/2025 | 12:52 PM | 323-236-4035 | Long Beach, CA | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/1/2025 | 1:46 PM | 888-217-1153 | Long Beach, CA | Toll-Free, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/1/2025 | 3:43 PM | 561-884-1732 | Long Beach, CA | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/3/2025 | 5:31 PM | 323-2364035 | Mexico /, ZZ | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/4/2025 | 8:42 PM | 323-236-4035 | San Diego, CA | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 1:53 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 3:13 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 3:20 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 3:29 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 3:37 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 4:12 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 5:28 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 5:29 PM | 267-269-1609 | Bocaraton, FL | Incoming, CL | 8 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 6:22 PM | 323-236-4035 | North Miam, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/5/2025 | 6:44 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 8:49 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 9:13 AM | 561-618-1610 | Delary Bea, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 9:13 AM | 561-853-8732 | Delray Bea, FL | Boyntonbch, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 1:31 PM | 323-236-4035 | Delray, FL | Montebello, CA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 1:35 PM | 561-945-5297 | Delray, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 2:41 PM | 561-945-5297 | Delray Bea, FL | Incoming, CL | 9 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 2:53 PM | 561-853-8732 | Boca Raton, FL | VM Deposit, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 3:17 PM | 561-853-8732 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 4:03 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 5:17 PM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 5:43 PM | 727-967-6066 | Delray Bea, FL | Nwptrichey, FL | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 8:00 PM | 323-236-4035 | Delraybeac, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 8:04 PM | 443-602-4303 | Delraybeac, FL | Baltimore, MD | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 8:09 PM | 443-602-4303 | Boynton Be, FL | Baltimore, MD | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 10:02 PM | 561-884-1732 | Lantana, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/6/2025 | 10:13 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 8:46 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 8:47 AM | 215-470-5106 | Lantana, FL | Ambler, PA | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 9:05 AM | 954-649-0135 | Delray Bea, FL | Ftlauderdl, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 12:04 PM | 386-309-5032 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 2:22 PM | 561-618-1610 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 4:26 PM | 770-298-9245 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 6:13 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 6:25 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 6:27 PM | 954-649-0135 | Delray Bea, FL | Ftlauderdl, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 6:38 PM | 860-897-7933 | Delray Bea, FL | Hartford, CT | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 6:39 PM | 860-897-7933 | Delray Bea, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 8:13 PM | 860-897-7933 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 8:51 PM | 770-298-9245 | Lantana, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 9:51 PM | 315-484-0760 | Latana, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 10:10 PM | 770-298-9245 | Lake Worth, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 11:35 PM | 561-563-1268 | Lake Worth, FL | Incoming, CL | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/7/2025 | 11:41 PM | 818-255-8272 | Lake Worth, FL | No Hollywd, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 12:32 AM | 561-332-6039 | Lantana, FL | Delray Bch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 3:14 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 3:21 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 3:32 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 4:13 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 8:11 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 8:26 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 9:17 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 9:23 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 9:25 AM | 323-236-4035 | Boynton Be, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 9:55 AM | 708-260-2982 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 10:19 AM | 215-470-5106 | Boca Raton, FL | Ambler, PA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 10:31 AM | 973-876-5352 | Boca Raton, FL | Dover, NJ | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 10:50 AM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 11:47 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 12:44 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 12:45 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 1:14 PM | 727-967-6066 | Boca Raton, FL | Nwptrichey, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 1:46 PM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 2:51 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 4:05 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 4:20 PM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 4:21 PM | 561-853-8732 | Delray Bea, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 4:49 PM | 770-298-9245 | Boca Raton, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 4:57 PM | 978-788-4460 | Palm Sprin, FL | Lowell, MA | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 7:20 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 7:21 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 7:21 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 7:23 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 7:31 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 7:32 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 8:19 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 8:27 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 11:01 PM | 770-298-9245 | Lake Worth, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/8/2025 | 11:02 PM | 770-298-9245 | Lake Worth, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 2:21 AM | 305-776-8306 | Miami, FL | Miami, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 2:55 AM | 516-566-0134 | Miami, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 5:48 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 5:51 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 12:41 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 1:04 PM | 770-298-9245 | Lantana, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 2:37 PM | 267-269-1609 | Lake Worth, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 3:13 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 3:48 PM | 561-884-1732 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 3:53 PM | 315-567-1735 | Palm Sprin, FL | Auburn, NY | 22 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 4:59 PM | 561-563-1268 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/9/2025 | 5:03 PM | 561-563-1268 | Lake Worth, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 1:27 PM | 818-255-8272 | Lake Worth, FL | No Hollywd, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 2:25 PM | 561-884-1732 | Lake Worth, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 2:38 PM | 561-945-5297 | Lantana, FL | Delray Bch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 2:45 PM | 561-618-1610 | Lake Worth, FL | Wpalmbeach, FL | 21 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 4:21 PM | 954-348-0355 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 4:24 PM | 954-348-0355 | Lantana, FL | Ftlauderdl, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 4:55 PM | 954-348-0355 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 5:21 PM | 314-971-7934 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 5:47 PM | 561-884-1732 | Lantana, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 7:23 PM | 561-884-1732 | West Palm, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 7:34 PM | 561-563-1268 | West Palm, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/10/2025 | 10:34 PM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:45 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:49 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:50 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:51 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:52 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:53 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:53 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:54 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:55 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:56 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:56 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:57 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:57 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:58 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:00 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:00 AM | 315-447-0086 | Lantana, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:01 AM | 315-447-0086 | Lake Worth, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:02 AM | 315-283-0754 | Lake Worth, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:02 AM | 315-283-0754 | Lake Worth, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:03 AM | 315-447-0086 | Lake Worth, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:03 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:04 AM | 315-283-0754 | Lake Worth, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:06 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:07 AM | 315-447-0086 | Lantana, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:07 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:08 AM | 315-283-0754 | Lake Worth, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:10 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:11 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:12 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:14 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:14 AM | 315-447-0086 | Lantana, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:15 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:17 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:17 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:18 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:19 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:21 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:22 AM | 315-447-0086 | Lantana, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:22 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:24 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:25 AM | 315-447-0086 | Lantana, FL | Syracuse, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:26 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:30 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:31 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:32 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:33 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:35 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:35 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:36 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:38 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:38 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:39 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:40 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:42 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:48 AM | 315-283-0754 | Lantana, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 2:56 AM | 315-283-0754 | Lake Worth, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:30 AM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:32 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 8:00 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 8:48 AM | 315-283-0754 | Boynton Be, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 8:52 AM | 978-788-4460 | Delraybeac, FL | Lowell, MA | 10 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 9:15 AM | 415-231-1687 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 9:54 AM | 305-773-7593 | Boca Raton, FL | Miami, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 9:57 AM | 305-773-7593 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 1:07 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 5:05 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 5:07 PM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 8 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 5:42 PM | 561-719-6726 | Delray Bea, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 5:48 PM | 315-283-0754 | Delray Bea, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 6:07 PM | 561-884-1732 | Boca Raton, FL | Wpalmbeach, FL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 6:20 PM | 315-283-0754 | Deerfield, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 6:21 PM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 16 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 6:39 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:03 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:06 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:12 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:46 PM | 314-971-7934 | Miami, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:47 PM | 770-298-9245 | Miami, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:53 PM | 314-971-7934 | Miami, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:53 PM | 314-971-7934 | Miami, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/11/2025 | 7:57 PM | 215-470-5106 | Miami, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 7:01 AM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 8:57 AM | 323-236-4035 | Lantana, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 9:04 AM | 818-255-8272 | Lake Worth, FL | No Hollywd, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 9:23 AM | 818-255-8272 | Delraybeac, FL | No Hollywd, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 11:26 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 1:33 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 1:57 PM | 561-330-0463 | Delray Bea, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 2:49 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 2:58 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 8:04 PM | 561-884-1732 | Lake Worth, FL | Wpalmbeach, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 8:17 PM | 267-269-1609 | Lantana, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 9:28 PM | 323-236-4035 | Lantana, FL | Incoming, CL | 9 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 11:18 PM | 315-283-0754 | Lake Worth, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/12/2025 | 11:19 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 8:07 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 9:02 AM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 9:03 AM | 314-971-7934 | Delray Bea, FL | Kirkwood, MO | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 9:05 AM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 9:05 AM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 1:28 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 1:45 PM | 561-332-6039 | Boca Raton, FL | Delray Bch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 2:42 PM | 315-567-1735 | Bocaraton, FL | Auburn, NY | 14 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 3:41 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 4:00 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 5:11 PM | 770-298-9245 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 5:33 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 6:23 PM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 6:51 PM | 860-897-7933 | Pompano Be, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 7:02 PM | 314-971-7934 | Fort Laude, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 7:03 PM | 770-298-9245 | Fort Laude, FL | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 7:03 PM | 770-298-9245 | Fort Laude, FL | Incoming, CL | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 7:11 PM | 314-971-7934 | Fort Laude, FL | Kirkwood, MO | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 7:26 PM | 314-971-7934 | Ft. Lauder, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 11:39 PM | 323-236-4035 | Charlotte, NC | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/13/2025 | 11:44 PM | 323-236-4035 | Charlotte, NC | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 12:27 AM | 323-236-4035 | Mooresvill, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 9:44 AM | 774-688-3285 | Cornelius, NC | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 9:46 AM | 770-298-9245 | Mooresvill, NC | Atlanta NE, GA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 10:18 AM | 774-688-3285 | Mooresvill, NC | Incoming, CL | 10 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 10:32 AM | 561-884-1732 | Mooresvill, NC | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 10:48 AM | 315-567-1735 | Mooresvill, NC | Auburn, NY | 12 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 11:03 AM | 315-567-1735 | Mooresvill, NC | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 11:05 AM | 315-567-1735 | Mooresvill, NC | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 11:06 AM | 561-332-6039 | Mooresvill, NC | Delray Bch, FL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 11:13 AM | 561-853-8732 | Mooresvill, NC | Boyntonbch, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 11:26 AM | 323-236-4035 | Mooresvill, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 11:34 AM | 323-236-4035 | Davidson, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 2:00 PM | 323-236-4035 | Davidson, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 2:40 PM | 323-236-4035 | Mooresvill, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 3:36 PM | 774-688-3285 | Mooresvill, NC | Walpole, MA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 3:38 PM | 561-884-1732 | Mooresvill, NC | Wpalmbeach, FL | 12 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 3:57 PM | 323-236-4035 | Mooresvill, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 5:13 PM | 954-348-0355 | Mooresvill, NC | Ftlauderdl, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 6:12 PM | 561-884-1732 | Mooresvill, NC | Wpalmbeach, FL | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 6:26 PM | 954-615-8166 | Mooresvill, NC | Ftlauderdl, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 6:29 PM | 954-818-7225 | Cornelius, NC | Deerfldbch, FL | 17 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 6:45 PM | 323-236-4035 | Mooresvill, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 6:59 PM | 954-615-8166 | Mooresvill, NC | Incoming, CL | 12 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 7:27 PM | 954-615-8166 | Mooresvill, NC | Incoming, CL | 10 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/14/2025 | 10:04 PM | 323-236-4035 | Mooresvill, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 10:50 AM | 323-236-4035 | Mooresvill, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 11:37 AM | 323-236-4035 | Cornelius, NC | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 11:38 AM | 323-236-4035 | Cornelius, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 11:39 AM | 561-884-1732 | Cornelius, NC | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 11:40 AM | 561-884-1732 | Cornelius, NC | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 12:17 PM | 323-236-4035 | Cornelius, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 2:43 PM | 978-788-4460 | Cornelius, NC | Lowell, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 3:11 PM | 323-236-4035 | Cornelius, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 3:11 PM | 323-236-4035 | Mooresvill, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 3:12 PM | 323-236-4035 | Mooresvill, NC | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 7:43 PM | 323-236-4035 | Mooresvill, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/15/2025 | 7:43 PM | 323-236-4035 | Mooresvill, NC | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 9:11 AM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 9:36 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 10:56 AM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 11:06 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 11:41 AM | 561-884-1732 | Lantana, FL | Wpalmbeach, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 11:59 AM | 267-269-1609 | Delray Bea, FL | Phila, PA | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 12:06 PM | 954-818-7225 | Delray Bea, FL | Deerfldbch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 12:06 PM | 774-688-3285 | Delray Bea, FL | Walpole, MA | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 12:10 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 12:13 PM | 561-719-6726 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 12:19 PM | 954-348-0355 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 12:26 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 1:25 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 1:56 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 5:00 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 5:16 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 5:18 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/16/2025 | 7:59 PM | 501-693-6966 | Lake Worth, FL | Hotsprings, AR | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 8:28 AM | 501-693-6966 | Lakeworth, FL | Hotsprings, AR | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 9:46 AM | 501-693-6966 | Boca Raton, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 10:11 AM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 12 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 10:23 AM | 323-236-4035 | Boynton Be, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:10 AM | 501-693-6966 | Lake Worth, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:23 AM | 501-693-6966 | Lakeworth, FL | Hotsprings, AR | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:28 AM | 323-236-4035 | Palm Sprin, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:36 AM | 501-693-6966 | Palm Sprin, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:40 AM | 501-693-6966 | Palm Sprin, FL | Hotsprings, AR | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:42 AM | 323-236-4035 | Palm Sprin, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 2:20 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 4:37 PM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 4:44 PM | 501-693-6966 | Lantana, FL | Hotsprings, AR | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 4:51 PM | 561-332-6039 | Lake Worth, FL | Delray Bch, FL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 4:54 PM | 501-693-6966 | Lake Worth, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 4:55 PM | 323-236-4035 | Lake Worth, FL | Incoming, CL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 5:02 PM | 561-719-6726 | Delraybeac, FL | Incoming, CL | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 5:12 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 5:17 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 3 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 5:34 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 5:36 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 5:41 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 7:22 PM | 323-236-4035 | Westpalmbe, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 7:25 PM | 774-688-3285 | Delray Bea, FL | Walpole, MA | 6 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 7:31 PM | 323-236-4035 | Delraybeac, FL | Montebello, CA | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 7:32 PM | 501-693-6966 | Boynton Be, FL | Hotsprings, AR | 11 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 8:28 PM | 323-236-4035 | Delraybeac, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 8:33 PM | 314-971-7934 | Boca Raton, FL | VM Deposit, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 8:44 PM | 314-971-7934 | Fort Laude, FL | Incoming, CL | 14 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 8:59 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 9:12 PM | 561-971-0030 | Miami, FL | Wpalmbeach, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 10:49 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/17/2025 | 11:13 PM | 855-277-4456 | Miami, FL | Toll-Free, CL | 8 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 7:47 AM | 501-693-6966 | Miami, FL | Hotsprings, AR | 34 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:21 AM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:26 AM | 315-283-0754 | Pompano Be, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:27 AM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:29 AM | 561-945-5297 | Pompano Be, FL | Delray Bch, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:30 AM | 860-897-7933 | Pompano Be, FL | Hartford, CT | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:38 AM | 954-348-0355 | Deerfield, FL | Ftlauderdl, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:39 AM | 954-818-7225 | Boca Raton, FL | Deerfldbch, FL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:47 AM | 978-788-4460 | Delray Bea, FL | Lowell, MA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 10:10 AM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 10:53 AM | 954-348-0355 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 11:11 AM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 12:48 PM | 561-875-0328 | Boca Raton, FL | Wpalmbeach, FL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 12:53 PM | 561-332-6039 | Boca Raton, FL | Delray Bch, FL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 12:55 PM | 561-213-7255 | Boca Raton, FL | Boca Raton, FL | 2 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 1:29 PM | 703-732-1671 | Boca Raton, FL | Incoming, CL | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 2:03 PM | 561-213-7255 | Boca Raton, FL | Incoming, CL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 3:11 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 3:15 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 3:16 PM | 501-693-6966 | Deerfield, FL | Hotsprings, AR | 1 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 5:56 PM | 501-693-6966 | Miami, FL | Incoming, CL | 7 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:18 PM | 561-332-6039 | Miami, FL | Delray Bch, FL | 5 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:30 PM | 561-332-6039 | Miami, FL | Delray Bch, FL | 4 |
| 2/18/2025 | 0227003973-00001 | 5619430417 | 2/18/2025 | 8:46 PM | 561-767-2031 | Miami, FL | Boyntonbch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 10:09 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 10:12 AM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 11:48 AM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 11:57 AM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 11:58 AM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 11:59 AM | 561-836-8310 | Miami, FL | Wpalmbeach, FL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 12:05 PM | 315-567-1735 | North Miam, FL | Auburn, NY | 2 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 12:06 PM | 323-236-4035 | North Miam, FL | Incoming, CL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 12:25 PM | 703-732-1671 | Boca Raton, FL | Alexandria, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 12:29 PM | 561-654-4602 | Boca Raton, FL | Delray Bch, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 12:41 PM | 561-945-5297 | Delray Bea, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 1:18 PM | 561-332-6039 | Delray Bea, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 1:24 PM | 561-332-6039 | Delray Bea, FL | Delray Bch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 1:38 PM | 561-332-6039 | Delray Bea, FL | Delray Bch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 2:03 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 2:12 PM | 323-236-4035 | Delraybeac, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 2:15 PM | 314-971-7934 | Delraybeac, FL | Kirkwood, MO | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 2:16 PM | 954-649-0135 | Delray Bea, FL | Ftlauderdl, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 3:10 PM | 774-688-3285 | Delray Bea, FL | Walpole, MA | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 3:21 PM | 323-236-4035 | Delraybeac, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 3:23 PM | 843-864-7004 | Delraybeac, FL | Charleston, SC | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 3:40 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 6:15 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 6:17 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 25 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 6:55 PM | 323-236-4035 | Hollywood, FL | Incoming, CL | 9 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 7:07 PM | 561-460-8422 | Miami, FL | Wpalmbeach, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 7:17 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 7:43 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 9:00 PM | 978-788-4460 | Miami, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 10:06 PM | 315-406-4441 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/19/2025 | 10:46 PM | 315-406-4441 | Miami, FL | Incoming, CL | 7 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 8:29 AM | 561-308-6493 | Pompano Be, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 8:30 AM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 8:32 AM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 8:47 AM | 561-971-0030 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 8:47 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 10:13 AM | 954-615-8166 | Boca Raton, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 11:57 AM | 954-348-0355 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 1:00 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 1:04 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 2:24 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 3:23 PM | 561-460-8422 | Boca Raton, FL | Wpalmbeach, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 3:26 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 3:28 PM | 561-971-0030 | Delray Bea, FL | Wpalmbeach, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 5:03 PM | 314-971-7934 | Delray Bea, FL | Kirkwood, MO | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 5:08 PM | 561-945-5297 | Delray Bea, FL | Incoming, CL | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 5:14 PM | 561-945-5297 | Delray Bea, FL | Incoming, CL | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 5:22 PM | 314-971-7934 | Delray Bea, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 5:37 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 6:50 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 7 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 6:57 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 6:57 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 7:02 PM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 7:07 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 7:14 PM | 267-269-1609 | Pompano Be, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 7:26 PM | 267-269-1609 | Fort Laude, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 7:30 PM | 561-332-6039 | Hollywood, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 7:36 PM | 561-308-6493 | Miami, FL | Wpalmbeach, FL | 13 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 8:08 PM | 561-971-0030 | Miami, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/20/2025 | 9:03 PM | 267-269-1609 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 8:10 AM | 267-269-1609 | North Miam, FL | Phila, PA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 8:39 AM | 954-729-3419 | Boca Raton, FL | Deerfldbch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 8:42 AM | 561-971-0030 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 8:43 AM | 561-853-8732 | Boca Raton, FL | Boyntonbch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 8:44 AM | 508-948-8781 | Boca Raton, FL | Westboro, MA | 10 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 9:00 AM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 13 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 12:57 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 12:57 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 12:57 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 1:01 PM | 888-626-5151 | Boca Raton, FL | Toll-Free, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 1:02 PM | 888-626-5151 | Boca Raton, FL | Toll-Free, CL | 3 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 4:45 PM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 4:48 PM | 267-269-1609 | Delray Bea, FL | Phila, PA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 5:38 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 6:11 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 6:13 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 7:16 PM | 323-236-4035 | Delary Bea, FL | Montebello, CA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 7:18 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 7:23 PM | 561-308-6493 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 7:25 PM | 267-269-1609 | Pompano Be, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/21/2025 | 7:30 PM | 954-615-8166 | Fort Laude, FL | Ftlauderdl, FL | 10 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 8:54 AM | 323-236-4035 | Miami, FL | Montebello, CA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 9:02 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 9:17 AM | 267-269-1609 | Hollywood, FL | Phila, PA | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 9:23 AM | 954-615-8166 | Pompano Be, FL | Ftlauderdl, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 1:18 PM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 1:19 PM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 1:19 PM | 561-767-2031 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 1:20 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 3:30 PM | 954-615-8166 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 4:23 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 4:41 PM | 954-615-8166 | Delray Bea, FL | Ftlauderdl, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 5:28 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 5:44 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 6:02 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 32 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 6:34 PM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 6:35 PM | 774-688-3285 | Hollywood, FL | Walpole, MA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 6:36 PM | 315-567-1735 | Hollywood, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 6:37 PM | 774-688-3285 | Hollywood, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/22/2025 | 6:43 PM | 774-688-3285 | Miami, FL | Incoming, CL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/23/2025 | 12:11 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/23/2025 | 1:18 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/23/2025 | 1:27 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/23/2025 | 2:20 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/23/2025 | 3:44 PM | 315-567-1735 | Miami, FL | Auburn, NY | 13 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 12:31 PM | 305-358-0286 | Miami, FL | Miami, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 12:50 PM | 860-897-7933 | Miami, FL | Hartford, CT | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 1:04 PM | 323-236-4035 | North Miam, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 1:06 PM | 315-567-1735 | North Miam, FL | Auburn, NY | 18 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 1:24 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 1:26 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 2:08 PM | 561-213-7255 | Miami, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 2:37 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 3:52 PM | 501-693-6966 | Aventura, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 4:44 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 7:03 PM | 315-567-1735 | Miami, FL | Auburn, NY | 8 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 9:02 PM | 501-693-6966 | Pompano Be, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 9:04 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 9:24 PM | 501-693-6966 | Davie, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/24/2025 | 9:30 PM | 501-693-6966 | Davie, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/25/2025 | 3:15 PM | 860-897-7933 | Colombia/, ZZ | Hartford, CT | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/25/2025 | 9:00 PM | Unavailable | Colombia/, ZZ | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/26/2025 | 5:32 PM | 571-954-3480 | Colombia/, ZZ | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 2/28/2025 | 4:10 PM | 571-728-2136 | Colombia/, ZZ | Incoming, CL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/1/2025 | 7:25 PM | 571-728-2136 | Colombia/, ZZ | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 7:54 PM | 561-460-8422 | Hollywood, FL | Wpalmbeach, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 8:05 PM | 267-269-1609 | Davie, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 8:26 PM | 267-269-1609 | Pompano Be, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 8:29 PM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 7 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 8:39 PM | 267-269-1609 | Delray Bea, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 9:22 PM | 267-269-1609 | Delary Bea, FL | Phila, PA | 8 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 9:30 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/4/2025 | 9:40 PM | 323-236-4035 | Hollywood, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 7:44 AM | 267-269-1609 | Hollywood, FL | Phila, PA | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 7:48 AM | 860-897-7933 | Fort Laude, FL | Hartford, CT | 11 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:02 AM | 561-654-4602 | Pompano Be, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:03 AM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:04 AM | 561-719-6726 | Pompano Be, FL | Wpalmbeach, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:05 AM | 561-654-4602 | Pompano Be, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:09 AM | 561-460-8422 | Pompano Be, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:49 AM | 215-470-5106 | Delraybeac, FL | Ambler, PA | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 1:32 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 3:14 PM | 561-460-8422 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 3:15 PM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 3:33 PM | 561-460-8422 | Delray Bea, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:07 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 18 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 8:25 PM | 315-567-1735 | Fort Laude, FL | Auburn, NY | 25 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/5/2025 | 9:32 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 7:03 AM | 561-563-1268 | Miami, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 8:26 AM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 11:23 AM | 305-773-7593 | Delray Bea, FL | Miami, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 11:33 AM | 305-773-7593 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 11:45 AM | 305-773-7593 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 5:50 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 6:58 PM | 267-269-1609 | Delray Bea, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 7:08 PM | 267-269-1609 | Boynton Be, FL | Phila, PA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 7:10 PM | 443-602-4303 | Boca Raton, FL | Baltimore, MD | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 7:13 PM | 443-602-4303 | Boynton Be, FL | Baltimore, MD | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 7:34 PM | 267-269-1609 | Delray Bea, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 9:56 PM | 267-269-1609 | Miami, FL | Incoming, CL | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 11:15 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/6/2025 | 11:16 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 8:20 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 8:51 AM | 561-719-6726 | Oakland PA, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:12 AM | 561-945-5297 | Pompano Be, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:13 AM | 978-788-4460 | Deerfield, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:17 AM | 315-406-4441 | Boca Raton, FL | Auburn, NY | 1 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:19 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:19 AM | 561-618-1610 | Boca Raton, FL | Wpalmbeach, FL | 8 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:31 AM | 561-719-6726 | Delray Bea, FL | Wpalmbeach, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:57 AM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 11:43 AM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 11:59 AM | 954-615-8166 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 12:40 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 1:00 PM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 1:00 PM | 561-853-8732 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 1:11 PM | 561-853-8732 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 1:38 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 1:39 PM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 1:42 PM | 954-615-8166 | Boca Raton, FL | Incoming, CL | 10 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 2:17 PM | 571-245-6373 | Boca Raton, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 2:43 PM | 571-245-6373 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 2:44 PM | 571-245-6373 | Highland B, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 5:42 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 5:48 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 5:53 PM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 5:54 PM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 6:23 PM | 571-245-6373 | Ft. Lauder, FL | Wsngtnzn17, VA | 12 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 6:43 PM | 561-767-2031 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 7:24 PM | 561-460-8422 | Miami, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 8:20 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 8:20 PM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 8:27 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 8:41 PM | 973-876-5352 | Miami, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:19 PM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/7/2025 | 9:55 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 1:05 PM | 267-269-1609 | Fortpierce, FL | Phila, PA | 7 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 3:15 PM | 843-864-7004 | Fort Laude, FL | Charleston, SC | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 3:18 PM | 843-864-7004 | Fort Laude, FL | Charleston, SC | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 3:19 PM | 843-864-7004 | Fort Laude, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 3:38 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 3:43 PM | 315-406-4441 | Miami, FL | Auburn, NY | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 4:56 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 5:57 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/8/2025 | 8:06 PM | 571-245-6373 | Miami, FL | Incoming, CL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 7:41 AM | 501-693-6966 | Hollywood, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:02 AM | 501-693-6966 | Delraybeac, FL | Incoming, CL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:37 AM | 267-269-1609 | Latana, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:39 AM | 347-672-8419 | Latana, FL | New York, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:40 AM | 267-269-1609 | Latana, FL | Phila, PA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:45 AM | 501-693-6966 | Latana, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:46 AM | 800-887-0224 | Latana, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:54 AM | 267-269-1609 | Latana, FL | Phila, PA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 8:58 AM | 501-693-6966 | Latana, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 9:59 AM | 501-693-6966 | Boynton Be, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:01 AM | 323-236-4035 | Boynton Be, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:02 AM | 315-567-1735 | Boynton Be, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:07 AM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:08 AM | 315-567-1735 | Delraybeac, FL | Auburn, NY | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:12 AM | 561-853-8732 | Delray Bea, FL | Boyntonbch, FL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:50 AM | 323-236-4035 | Fortpierce, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:52 AM | 323-236-4035 | Fortpierce, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 10:56 AM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:01 AM | 323-236-4035 | Delraybeac, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:04 AM | 501-693-6966 | Delraybeac, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:30 AM | 323-236-4035 | Dania Beac, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:45 AM | 501-693-6966 | Miami, FL | Incoming, CL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:49 AM | 323-236-4035 | Miami, FL | Montebello, CA | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:49 AM | 561-945-5297 | Miami, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:54 AM | 501-693-6966 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 11:56 AM | 501-693-6966 | Miami, FL | Hotsprings, AR | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:03 PM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:04 PM | 267-269-1609 | Miami, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:14 PM | 267-269-1609 | Miami, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:17 PM | 267-269-1609 | Miami, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:26 PM | 501-693-6966 | Miami, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:27 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:30 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 12:48 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 1:12 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 5:24 PM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 5:46 PM | 267-269-1609 | Miami, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 6:04 PM | 561-945-5297 | Miami, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/9/2025 | 9:20 PM | 561-618-1610 | Miami, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 9:35 AM | 561-618-1610 | Miami, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 9:39 AM | 954-615-8166 | Miami, FL | Ftlauderdl, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 9:45 AM | 561-618-1610 | Miami, FL | Incoming, CL | 11 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 9:57 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 10:03 AM | 954-615-8166 | Miami, FL | Incoming, CL | 9 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 10:12 AM | 843-864-7004 | Miami, FL | Charleston, SC | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 11:32 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/10/2025 | 2:34 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 8:05 AM | 561-853-8732 | Miami, FL | Boyntonbch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 8:07 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 8:20 AM | 561-853-8732 | Miami, FL | Boyntonbch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 8:57 AM | 561-853-8732 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 9:08 AM | 314-971-7934 | Hollywood, FL | Kirkwood, MO | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 9:11 AM | 561-618-0010 | Fort Laude, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 9:22 AM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 11:34 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 12:48 PM | 571-245-6373 | Boca Raton, FL | Wsngtnzn17, VA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 12:53 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 5:54 PM | 954-348-0355 | Delray Bea, FL | Ftlauderdl, FL | 1 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 5:54 PM | 561-618-1610 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 6:02 PM | 561-853-8732 | Delray Bea, FL | Boyntonbch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/11/2025 | 6:49 PM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 10:47 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 12:32 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 1:23 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 1:39 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 1:47 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 1:53 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 2:13 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 2:15 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/12/2025 | 3:20 PM | 978-788-4460 | Boynton Be, FL | Lowell, MA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 7:42 AM | 978-788-4460 | Fort Laude, FL | Lowell, MA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 7:45 AM | 561-618-1610 | Fort Laude, FL | Wpalmbeach, FL | 30 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 9:31 AM | 954-729-3419 | Boca Raton, FL | Deerfldbch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 9:32 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 11 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 1:56 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 2:01 PM | 973-876-5352 | Delray Bea, FL | Dover, NJ | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 2:08 PM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 2:13 PM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 2:34 PM | 561-767-2031 | Delray, FL | Boyntonbch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 5:08 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 5:12 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 5:13 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 5:13 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 5:14 PM | 267-269-1609 | Highland B, FL | Phila, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 6:40 PM | 954-348-0355 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 7:31 PM | 323-236-4035 | Hollywood, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 7:56 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 7:58 PM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/13/2025 | 10:46 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 8:28 AM | 561-618-1610 | Pompano Be, FL | Wpalmbeach, FL | 24 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 8:52 AM | 215-470-5106 | Boca Raton, FL | Ambler, PA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 12:09 PM | 315-567-1735 | Delraybeac, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 12:22 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 12:46 PM | 315-406-4657 | Delray Bea, FL | Auburn, NY | 24 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 1:28 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 7:53 PM | 571-245-6373 | Delray Bea, FL | Wsngtnzn17, VA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 8:04 PM | 571-245-6373 | Delary Bea, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 9:09 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 10:21 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 11:51 PM | 215-470-5106 | Miami, FL | Ambler, PA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/14/2025 | 11:52 PM | 305-773-7593 | Miami, FL | Miami, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 8:03 AM | 561-618-1610 | Miami, FL | Wpalmbeach, FL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 8:06 AM | 315-567-1735 | North Miam, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 8:35 AM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 8:36 AM | 323-236-4035 | Delary Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 8:51 AM | 323-236-4035 | Delray, FL | Incoming, CL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 9:15 AM | 954-254-1957 | Boca Raton, FL | Deerfldbch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 10:55 AM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 2:44 PM | 323-236-4035 | Deerfield, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 2:45 PM | 323-236-4035 | Pompano Be, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 2:48 PM | 571-245-6373 | Pompano Be, FL | Wsngtnzn17, VA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 2:51 PM | 315-567-1735 | Fort Laude, FL | Auburn, NY | 34 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 3:39 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 3:50 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 5:49 PM | 770-298-9245 | Miami, FL | Atlanta NE, GA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/15/2025 | 6:19 PM | 617-429-9025 | Miami, FL | Boston, MA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 9:42 AM | 215-470-5106 | North Miam, FL | Ambler, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 9:44 AM | 314-971-7934 | Hollywood, FL | Kirkwood, MO | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 9:45 AM | 314-971-7934 | Hollywood, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 10:04 AM | 215-470-5106 | Boca Raton, FL | Ambler, PA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 10:38 AM | 323-236-4035 | Boynton Be, FL | Incoming, CL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 10:42 AM | 267-269-1609 | Lake Worth, FL | VM Deposit, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 10:43 AM | 267-269-1609 | Boynton Be, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 2:12 PM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 2:15 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 2:42 PM | 561-563-1268 | Delray Bea, FL | Incoming, CL | 7 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 2:48 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/16/2025 | 3:39 PM | 561-612-9998 | Miami, FL | Wpalmbeach, FL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 10:04 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 11:49 AM | 315-567-1735 | Miami, FL | Auburn, NY | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 12:13 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 12:14 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 12:25 PM | 954-649-0135 | Miami, FL | Ftlauderdl, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 12:26 PM | 305-773-7593 | Miami, FL | Miami, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 1:16 PM | 561-719-6726 | Miami, FL | Incoming, CL | 6 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 1:23 PM | 323-236-4035 | Miami, FL | Montebello, CA | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 1:27 PM | 954-615-8166 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 3:17 PM | 315-567-1735 | Miami, FL | Auburn, NY | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 3:18 PM | 501-693-6966 | Miami, FL | Hotsprings, AR | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 3:29 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/17/2025 | 3:43 PM | 501-693-6966 | Miami, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 7:58 AM | 561-618-1610 | Miami, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 8:02 AM | 954-615-8166 | Miami, FL | Ftlauderdl, FL | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 8:15 AM | 484-844-2638 | Miami, FL | Chesterhts, PA | 9 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 8:39 AM | 561-618-1610 | Miami, FL | Wpalmbeach, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 8:42 AM | 561-618-1610 | Miami, FL | Wpalmbeach, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 9:03 AM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 9:53 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 10:43 AM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 11:04 AM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 11:24 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 11:42 AM | 786-439-7517 | Miami, FL | Miami, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 12:24 PM | 267-269-1609 | Miami, FL | Incoming, CL | 7 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 1:01 PM | 954-624-2497 | Miami, FL | Hollywood, FL | 4 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 1:20 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 11 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 1:31 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 1:51 PM | 323-236-4035 | Miami Beac, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 1:56 PM | 323-236-4035 | Miami Beac, FL | Montebello, CA | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 2:31 PM | 786-439-7517 | Miami Beac, FL | Miami, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 3:20 PM | 561-563-1268 | Miami, FL | Delray Bch, FL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 3:37 PM | 315-567-1735 | Miami, FL | Auburn, NY | 5 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 3:45 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 4:04 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 4:12 PM | 315-567-1735 | Miami, FL | Incoming, CL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 4:34 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 4 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 4:47 PM | 561-945-5297 | Miami, FL | Incoming, CL | 3 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 8:34 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |
| 3/18/2025 | 0227003973-00001 | 5619430417 | 3/18/2025 | 8:46 PM | 561-563-1268 | Miami, FL | Incoming, CL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 7:26 AM | 561-618-1610 | Hollywood, FL | Wpalmbeach, FL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 7:43 AM | 774-688-3285 | Fort Laude, FL | Incoming, CL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 7:50 AM | 561-971-0030 | Pompano Be, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 8:08 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 10:26 AM | 561-332-6039 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 10:33 AM | 561-971-0030 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 10:58 AM | 561-618-1610 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 11:50 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 11:51 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 1:08 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 1:22 PM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 1:24 PM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 2:35 PM | 561-460-8422 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 2:50 PM | 561-946-6935 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 3:09 PM | 860-897-7933 | Delray Bea, FL | Hartford, CT | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 3:17 PM | 202-234-2727 | Boca Raton, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 3:39 PM | 561-460-8422 | Boca Raton, FL | Wpalmbeach, FL | 9 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 5:03 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 5:16 PM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 5:35 PM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 7:18 PM | 973-876-5352 | Highland B, FL | Dover, NJ | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 7:22 PM | 561-961-9914 | Boca Raton, FL | Boca Raton, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 7:26 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 8:09 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/19/2025 | 8:13 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:31 AM | 561-563-1268 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:54 AM | 774-688-3285 | Miami, FL | Walpole, MA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:59 AM | 774-688-3285 | Miami, FL | Incoming, CL | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 9:26 AM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 9:27 AM | 561-563-1268 | Delray Bea, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 9:27 AM | 561-332-6039 | Delray Bea, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 9:30 AM | 561-563-1268 | Delray Bea, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 10:41 AM | 774-688-3285 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 10:42 AM | 954-348-0355 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 10:46 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 10:50 AM | 954-348-0355 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 11:27 AM | 305-773-7593 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 1:06 PM | 202-234-2727 | Boca Raton, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 1:28 PM | 561-618-1610 | Boca Raton, FL | Wpalmbeach, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 1:32 PM | 561-496-6935 | Delray Bea, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 1:33 PM | 561-496-6935 | Delray Bea, FL | Delray Bch, FL | 16 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 2:40 PM | 202-234-2727 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 2:43 PM | 202-234-2727 | Boca Raton, FL | Washington, DC | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 2:59 PM | 561-618-1610 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 3:00 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 5:12 PM | 770-298-9245 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 5:19 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 5:30 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 6:21 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 6:22 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 6:37 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 6:41 PM | 561-618-1610 | Boca Raton, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:35 PM | 561-563-1268 | Pembrokepa, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:42 PM | 561-618-1610 | Pembrokepa, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:46 PM | 561-618-1610 | Hallandale, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 7:53 PM | 267-269-1609 | Hallandale, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 8:24 PM | 323-236-4035 | Hallandale, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 8:36 PM | 561-332-6039 | Pembrokepa, FL | Delray Bch, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/20/2025 | 8:54 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 8:34 AM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 8:34 AM | 215-470-5106 | Miami, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 8:40 AM | 561-618-1610 | Miami, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 8:54 AM | 561-306-4165 | Fort Laude, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 8:54 AM | 305-905-8150 | Oakland PA, FL | Miami, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 8:56 AM | 561-360-7113 | Fort Laude, FL | Wpalmbeach, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 9:00 AM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 16 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 9:15 AM | 561-945-5297 | Deerfield, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 9:27 AM | 215-470-5106 | Boca Raton, FL | Ambler, PA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 9:38 AM | 561-612-9998 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 11:49 AM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 11:49 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 11:50 AM | 561-719-6726 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 12:28 PM | 323-236-4035 | Lantana, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 1:08 PM | 561-306-4165 | Lake Worth, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 1:09 PM | 561-306-4165 | Lake Worth, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 1:09 PM | 561-306-4165 | Lake Worth, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 1:30 PM | 561-945-5297 | Greenacres, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 2:07 PM | 774-688-3285 | Delray, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 2:17 PM | 954-736-6596 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 3:06 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 3:09 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 3:29 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 5 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 3:36 PM | 561-618-1610 | Fortpierce, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 3:41 PM | 561-945-5297 | Fortpierce, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 3:49 PM | 561-945-5297 | Fortpierce, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 4:04 PM | 202-234-2727 | Delray Bea, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 4:14 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 4:18 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 4:37 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 5:41 PM | 561-945-5297 | Highland B, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 5:50 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 12 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/21/2025 | 6:36 PM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 10:44 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 12:00 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 12:43 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 12:44 PM | 561-612-9998 | Miami, FL | Wpalmbeach, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 1:10 PM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 2:25 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 3:49 PM | 516-850-3584 | Miami, FL | Westbury, NY | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 3:51 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 3:53 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 3:55 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 4:50 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 4:51 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 5:03 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 5:43 PM | 954-348-0355 | Miami, FL | Ftlauderdl, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 5:46 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 5:53 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 5:56 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 6:01 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 6:01 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 6:02 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 6:59 PM | 561-460-8422 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 8:16 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 9:38 PM | 954-348-0355 | Fort Laude, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/22/2025 | 10:07 PM | 323-236-4035 | Sunrise, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 9:41 AM | 561-563-1268 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 10:50 AM | 561-563-1268 | North Miam, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 11:03 AM | 561-945-5297 | Fort Laude, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 11:16 AM | 215-470-5106 | Delray Bea, FL | Ambler, PA | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 11:37 AM | 561-563-1268 | Delraybeac, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 11:48 AM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 1:42 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 2:43 PM | 323-236-4035 | Fortpierce, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 2:48 PM | 561-563-1268 | Delray Bea, FL | Delray Bch, FL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 2:52 PM | 516-850-3584 | Delraybeac, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 3:13 PM | 516-850-3584 | Delray Bea, FL | Westbury, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 3:24 PM | 561-853-8732 | Deerfield, FL | Boyntonbch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 3:27 PM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 16 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 4:08 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 4:13 PM | 561-945-5297 | Miami, FL | Incoming, CL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 4:34 PM | 561-945-5297 | Miami, FL | Incoming, CL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/23/2025 | 9:35 PM | 561-563-1268 | Miami, FL | Incoming, CL | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 9:59 AM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:01 AM | 202-234-2727 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:05 AM | 954-348-0355 | Miami Gard, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:27 AM | 323-236-4035 | Pompano Be, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:34 AM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:44 AM | 202-234-2727 | Boca Raton, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:45 AM | 202-234-2727 | Boca Raton, FL | Washington, DC | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 10:54 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 11:06 AM | 202-234-2727 | Boca Raton, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 11:10 AM | 202-234-2727 | Boca Raton, FL | Incoming, CL | 9 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:03 PM | 202-234-2727 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:10 PM | 561-460-8422 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:27 PM | 239-427-2763 | Boca Raton, FL | Incoming, CL | 5 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:39 PM | 202-234-2727 | Delray Bea, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:42 PM | 561-928-8291 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:44 PM | 202-234-2727 | Delray Bea, FL | Washington, DC | 7 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 12:59 PM | 888-992-2362 | Delray Bea, FL | Toll-Free, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 1:02 PM | 561-884-1732 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 1:03 PM | 561-884-1732 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 1:05 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 1:52 PM | 561-360-7113 | Delray Bea, FL | Wpalmbeach, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 1:55 PM | 202-234-2727 | Delray Bea, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 2:19 PM | 888-676-4041 | Delray Bea, FL | Toll-Free, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 2:27 PM | 863-340-0617 | Delray Bea, FL | Lakeland, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 2:44 PM | 202-234-2727 | Delraybeac, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 3:02 PM | 561-360-7113 | Boynton Be, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 3:04 PM | 774-688-3285 | Boynton Be, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 3:11 PM | 561-360-7113 | Boynton Be, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 3:27 PM | 561-945-5297 | Boynton Be, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 3:43 PM | 973-876-5352 | Boynton, FL | Dover, NJ | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 3:44 PM | 973-876-5352 | Boynton, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 6:11 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 6:48 PM | 855-204-2652 | Miami, FL | Toll-Free, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 6:51 PM | 202-234-2727 | Miami, FL | Washington, DC | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 7:00 PM | 863-340-0617 | Miami, FL | Lakeland, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 8:55 PM | 202-234-2727 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/24/2025 | 9:04 PM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 11:06 AM | 202-234-2727 | Miami, FL | Washington, DC | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 11:24 AM | 561-710-4288 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 12:15 PM | 855-204-2652 | Miami, FL | Toll-Free, CL | 19 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 12:34 PM | 202-234-2727 | Miami, FL | Washington, DC | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 1:03 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 1:09 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 8 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 1:31 PM | 561-945-5297 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 1:44 PM | 202-234-2727 | Miami, FL | Washington, DC | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 2:26 PM | 843-864-7004 | Miami, FL | Charleston, SC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 2:48 PM | 561-618-1610 | Hollywood, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 2:57 PM | 561-945-5297 | Hollywood, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 3:20 PM | 202-234-2727 | Hollywood, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 3:25 PM | 855-204-2652 | Hollywood, FL | Toll-Free, CL | 22 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 3:48 PM | 202-234-2727 | Hollywood, FL | Washington, DC | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 3:57 PM | 202-234-2727 | Hollywood, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 5:14 PM | 561-945-5297 | Sunrise, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 5:15 PM | 202-234-2727 | Sunrise, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 5:17 PM | 561-945-5297 | Sunrise, FL | Delray Bch, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 5:24 PM | 561-945-5297 | Fort Laude, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 5:53 PM | 202-234-2727 | Fort Laude, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 6:14 PM | 925-217-0887 | Fort Laude, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 6:15 PM | 561-710-4292 | Fort Laude, FL | Incoming, CL | 20 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 6:35 PM | 202-234-2727 | Fort Laude, FL | Washington, DC | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 6:49 PM | 202-234-2727 | Fort Laude, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 7:16 PM | 315-567-1735 | Fort Laude, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 8:35 PM | 315-567-1735 | Miami, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 9:51 PM | 202-234-2727 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 10:48 PM | 323-236-4035 | Miami, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/25/2025 | 10:54 PM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 8:52 AM | 561-332-6039 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 9:02 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 9:44 AM | 843-864-7004 | Miami, FL | Charleston, SC | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 10:17 AM | 610-247-8721 | Boca Raton, FL | Kingprussi, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 1:00 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 2:25 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 3:06 PM | 202-234-2727 | Boca Raton, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 3:07 PM | 202-234-2727 | Boca Raton, FL | Washington, DC | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 6:42 PM | 202-234-2727 | Boca Raton, FL | Washington, DC | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 7:32 PM | 484-844-2638 | Miami, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 8:52 PM | 202-234-2727 | Miami, FL | VM Deposit, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 9:03 PM | 484-844-2638 | Miami, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 9:49 PM | 202-234-2727 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 10:08 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/26/2025 | 10:09 PM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 11:24 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 11:44 AM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 12:47 PM | 954-374-3533 | Boca Raton, FL | Hollywood, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 2:19 PM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 2:25 PM | 772-332-5612 | Boca Raton, FL | Fortpierce, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 2:26 PM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 2:31 PM | 561-618-0010 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 3:59 PM | 770-298-9245 | Boca Raton, FL | Atlanta NE, GA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 4:52 PM | 770-298-9245 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 5:35 PM | 610-883-6858 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 6:04 PM | 561-332-6039 | Boynton, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 7:28 PM | 843-864-7004 | Dania, FL | Charleston, SC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 8:43 PM | 561-563-1268 | Miami, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 8:53 PM | 561-563-1268 | Miami, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 9:43 PM | 215-470-5106 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 9:44 PM | 215-470-5106 | Miami, FL | Ambler, PA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 9:52 PM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 9:53 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 10:17 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/27/2025 | 10:43 PM | 954-348-0355 | Miami, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 12:26 AM | 315-283-0754 | Miami, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 11:29 AM | 954-374-3533 | Miami, FL | Hollywood, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 11:32 AM | 323-236-4035 | Miami, FL | Montebello, CA | 13 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 11:45 AM | 202-234-2727 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 12:33 PM | 202-234-2727 | Miami, FL | Washington, DC | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 2:18 PM | 954-374-3533 | Miami, FL | Hollywood, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 3:09 PM | 315-567-1735 | Miami, FL | Auburn, NY | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 3:34 PM | 561-618-1610 | Hollywood, FL | Wpalmbeach, FL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 4:22 PM | 223-215-7549 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 4:45 PM | 561-563-1268 | Miami, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 6:45 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/28/2025 | 6:49 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 9:38 AM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 11:58 AM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 12:06 PM | 303-309-1175 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 12:07 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 12:15 PM | 279-217-3884 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 12:49 PM | 561-778-5323 | Delray Bea, FL | Boyntonbch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 1:06 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 1:09 PM | 561-460-8422 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 1:45 PM | 561-618-1610 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 3:55 PM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 4:02 PM | 561-618-1610 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 4:03 PM | 561-618-1610 | Delray Bea, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 6:35 PM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/29/2025 | 10:44 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 8:23 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 8:42 AM | 202-234-2727 | Miami, FL | Washington, DC | 12 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 9:14 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 9:18 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 9:27 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:30 AM | 415-996-6373 | Miami, FL | Ignacio, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:31 AM | 954-624-2497 | Miami, FL | Hollywood, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:34 AM | 954-624-2497 | Miami, FL | Hollywood, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:41 AM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:46 AM | 561-622-0101 | Miami, FL | Wpalmbeach, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:48 AM | 561-622-0101 | Miami, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:49 AM | 561-622-0101 | Miami, FL | Wpalmbeach, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:50 AM | 415-996-6373 | Miami, FL | Ignacio, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:51 AM | 415-996-6373 | Miami, FL | Incoming, CL | 4 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 11:15 AM | 561-622-0101 | Pompano Be, FL | Wpalmbeach, FL | 9 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 1:35 PM | 561-360-7113 | Boynton Be, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 1:45 PM | 443-602-4303 | Boynton Be, FL | Baltimore, MD | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 1:54 PM | 347-946-4638 | Delraybeac, FL | Nwyrcyzn07, NY | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 2:16 PM | 347-946-4638 | Boca Raton, FL | Nwyrcyzn07, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 2:18 PM | 347-946-4638 | Boca Raton, FL | Nwyrcyzn07, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 2:54 PM | 315-567-1735 | North Miam, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 2:57 PM | 315-406-4657 | North Miam, FL | Auburn, NY | 13 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 3:53 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 3:53 PM | 315-406-4441 | Miami, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 4:06 PM | 786-406-2421 | Miami, FL | Miami, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 4:11 PM | 786-406-2421 | Miami, FL | Miami, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 4:13 PM | 561-360-7113 | Miami, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 4:13 PM | 561-360-7113 | Miami, FL | Wpalmbeach, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 4:45 PM | 315-406-4441 | Miami, FL | Incoming, CL | 8 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 6:16 PM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 6:37 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 6:40 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 7:22 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 7:50 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:05 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:06 PM | 323-236-4035 | Miami, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 10:34 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/30/2025 | 11:15 PM | 323-236-4035 | Miami, FL | Incoming, CL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 12:09 AM | 323-236-4035 | Miami, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 12:16 AM | 323-236-4035 | Miami, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 12:14 PM | 321-722-5519 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 1:03 PM | 925-217-0887 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 1:09 PM | 323-236-4035 | Miami, FL | Montebello, CA | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 3:34 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 3:51 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 6:49 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 6:54 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 3/31/2025 | 8:08 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/1/2025 | 12:11 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/1/2025 | 1:12 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/1/2025 | 1:29 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/1/2025 | 3:24 PM | 561-717-1816 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/1/2025 | 3:35 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 7:41 AM | 315-283-0754 | Miami, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 7:42 AM | 315-283-0754 | Miami, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 7:46 AM | 315-283-0754 | Miami, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 7:47 AM | 315-283-0754 | Miami, FL | Auburn, NY | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 7:58 AM | 267-269-1609 | Miami, FL | Phila, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 10:28 AM | 315-283-0754 | Delray Bea, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 10:29 AM | 561-496-6935 | Delray Bea, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 12:09 PM | 561-489-6037 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 12:15 PM | 561-496-6935 | Pompano Be, FL | Delray Bch, FL | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 12:27 PM | 561-360-7113 | Fort Laude, FL | Wpalmbeach, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 12:57 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 12:58 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 1:02 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 1:02 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 4:19 PM | 954-361-0584 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 4:21 PM | 202-234-2727 | Miami, FL | Washington, DC | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 4:42 PM | 561-710-7189 | Miami, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 4:44 PM | 561-872-5270 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/2/2025 | 4:49 PM | 561-710-7189 | Miami, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:04 AM | 267-269-1609 | Hollywood, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:12 AM | 267-269-1609 | Pompano Be, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:16 AM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:28 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:29 AM | 267-269-1609 | Boca Raton, FL | Phila, PA | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:50 AM | 323-236-4035 | Delary Bea, FL | Montebello, CA | 2 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 9:10 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 10:03 AM | 305-773-7593 | Boca Raton, FL | Miami, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 10:05 AM | 202-234-2727 | Boca Raton, FL | Washington, DC | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 10:40 AM | 305-773-7593 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 1:12 PM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 1:23 PM | 305-773-7593 | Delray Bea, FL | Miami, FL | 8 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 1:44 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 3:18 PM | 561-563-1268 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 3:19 PM | 561-618-1610 | Delray Bea, FL | Wpalmbeach, FL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 4:16 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 4:18 PM | 561-710-7189 | Delray Bea, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 4:21 PM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 4:22 PM | 323-236-4035 | Delray, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 4:27 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 7:45 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:03 PM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:05 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:08 PM | 315-567-1735 | Oakland PA, FL | Auburn, NY | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:14 PM | 561-945-5297 | Dania Beac, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/3/2025 | 8:37 PM | 561-589-7406 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 8:42 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 10:19 AM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 12:18 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:11 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:15 PM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:18 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:21 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:23 PM | 561-622-0101 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:27 PM | 561-622-0101 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:29 PM | 561-622-0101 | Boca Raton, FL | Wpalmbeach, FL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 1:37 PM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 2:05 PM | 561-273-7312 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 3:05 PM | 561-928-8305 | Delray, FL | Incoming, CL | 22 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 3:27 PM | 202-234-2727 | Delray, FL | Washington, DC | 12 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 4:30 PM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 4:33 PM | 954-615-8166 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 6:59 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 7:15 PM | 561-945-5297 | Pompano Be, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 7:22 PM | 315-567-1735 | Oakland PA, FL | Auburn, NY | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 8:07 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 8:25 PM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 10:12 PM | 888-842-6328 | Miami, FL | Toll-Free, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 10:16 PM | 888-842-6328 | Miami, FL | Toll-Free, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 10:18 PM | 888-842-6328 | Miami, FL | Toll-Free, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/4/2025 | 10:18 PM | 888-842-6328 | Miami, FL | Toll-Free, CL | 9 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/5/2025 | 11:34 AM | 845-500-7204 | Miami, FL | Monroe, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/5/2025 | 11:35 AM | 845-500-7204 | Miami, FL | Monroe, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/5/2025 | 2:11 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/5/2025 | 2:39 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/5/2025 | 5:52 PM | 561-767-2031 | Miami, FL | Boyntonbch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/6/2025 | 3:45 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/6/2025 | 3:50 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/6/2025 | 3:57 PM | 561-884-1732 | Miami, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/7/2025 | 10:50 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/7/2025 | 1:33 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/7/2025 | 5:14 PM | 501-693-6966 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/7/2025 | 6:20 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 8:01 AM | 561-563-1268 | Delraybeac, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 8:09 AM | 315-406-4657 | Lake Worth, FL | Auburn, NY | 28 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 10:14 AM | 202-234-2727 | Boca Raton, FL | Washington, DC | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 10:16 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 10:23 AM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 10:23 AM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 10:26 AM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 30 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 11:38 AM | 202-234-2727 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 11:40 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 11:59 AM | 202-234-2727 | Miami, FL | Incoming, CL | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 12:15 PM | 561-589-1557 | Miami, FL | Incoming, CL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 12:48 PM | 202-234-2727 | Miami, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 2:46 PM | 561-563-1268 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 3:19 PM | 202-234-2727 | Miami, FL | Washington, DC | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/8/2025 | 3:51 PM | 561-563-1268 | Miami, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 8:21 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 9:19 AM | 561-563-1268 | Dania Beac, FL | Delray Bch, FL | 7 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 9:25 AM | 501-693-6966 | Fort Laude, FL | Hotsprings, AR | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 10:52 AM | 202-234-2727 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 12:40 PM | 571-245-6373 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 12:56 PM | 561-332-6039 | Boca Raton, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 2:08 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 2:19 PM | 571-245-6373 | Delray Bea, FL | Wsngtnzn17, VA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 3:40 PM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 4:34 PM | 954-615-8166 | Miami, FL | Incoming, CL | 8 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 6:37 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 10 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/9/2025 | 9:15 PM | 561-563-1268 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 9:07 AM | 954-615-8166 | Fort Laude, FL | Ftlauderdl, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 9:18 AM | 954-615-8166 | Pompano Be, FL | Incoming, CL | 21 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 12:37 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 3:12 PM | 954-554-8606 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 4:08 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 5:22 PM | 415-996-6373 | Boca Raton, FL | Ignacio, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 7:36 PM | 860-897-7933 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 8:58 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 9:09 PM | 561-945-5297 | Deerfield, FL | Delray Bch, FL | 8 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 9:50 PM | 561-945-5297 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/10/2025 | 11:02 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 7 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 7:21 AM | 501-693-6966 | Miami, FL | Incoming, CL | 3 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 7:52 AM | 860-897-7933 | Miami, FL | Hartford, CT | 10 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 8:02 AM | 267-269-1609 | Pembrokepa, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 8:05 AM | 267-269-1609 | Dania Beac, FL | Phila, PA | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 8:20 AM | 561-971-0030 | Pompano Be, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 10:32 AM | 215-470-5106 | Boca Raton, FL | Ambler, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 11:40 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 11:42 AM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 11:48 AM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 7 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 11:57 AM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 12:21 PM | 561-945-5297 | Delary Bea, FL | Delray Bch, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 12:40 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 12:58 PM | 315-283-0754 | Delray Bea, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 1:00 PM | 561-767-2031 | Delray Bea, FL | Boyntonbch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 2:39 PM | 954-615-8166 | Boca Raton, FL | Ftlauderdl, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 5:57 PM | 561-767-2031 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 6:52 PM | 501-693-6966 | Boca Raton, FL | Hotsprings, AR | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 6:55 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 21 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 7:28 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 8:13 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/11/2025 | 9:45 PM | 954-649-0135 | Miami, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 9:46 AM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 9:47 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 9:50 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 9:56 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 10:08 AM | 323-236-4035 | Delraybeac, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 11:58 AM | 323-236-4035 | West Palm, FL | Incoming, CL | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 1:18 PM | 561-945-5297 | West Palm, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 2:49 PM | 323-236-4035 | West Palm, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 4:50 PM | 267-269-1609 | West Palm, FL | Phila, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 4:51 PM | 561-945-5297 | West Palm, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 5:04 PM | 561-945-5297 | West Palm, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 5:21 PM | 323-236-4035 | West Palm, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 6:15 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 7:36 PM | 267-269-1609 | Boynton Be, FL | Phila, PA | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 7:48 PM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 7:49 PM | 323-236-4035 | Pompano Be, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 7:53 PM | 561-945-5297 | Ft. Lauder, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 7:55 PM | 561-490-9381 | Oakland PA, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/12/2025 | 8:54 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 10:56 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 11:15 AM | 954-615-8166 | Miami, FL | Ftlauderdl, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 11:17 AM | 954-818-7225 | Miami, FL | Deerfldbch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 11:20 AM | 954-615-8166 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 12:38 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 2:32 PM | 323-236-4035 | Miami, FL | Montebello, CA | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 2:53 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 2:56 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 3:06 PM | 561-490-9381 | Miami, FL | Wpalmbeach, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/13/2025 | 6:25 PM | 267-269-1609 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/14/2025 | 2:15 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 10:06 AM | 561-563-1268 | Miami, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 10:07 AM | 954-615-8166 | Miami, FL | Ftlauderdl, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 10:10 AM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 10:24 AM | 315-567-1735 | Hollywood, FL | Auburn, NY | 40 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 11:07 AM | 561-563-1268 | Boca Raton, FL | Delray Bch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 11:30 AM | 415-996-6373 | Bocaraton, FL | Ignacio, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 11:37 AM | 501-693-6966 | Highland B, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 11:47 AM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 4:02 PM | 561-563-1268 | Boynton Be, FL | Delray Bch, FL | 15 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 5:23 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/15/2025 | 7:02 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 8:32 AM | 267-269-1609 | Oakland PA, FL | Phila, PA | 11 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 8:47 AM | 347-672-8419 | Pompano Be, FL | New York, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 10:07 AM | 347-672-8419 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 10:18 AM | 347-672-8419 | Boca Raton, FL | New York, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 1:22 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 1:44 PM | 561-360-7113 | Delray Bea, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 1:50 PM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 9 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 2:37 PM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 3:27 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 4:17 PM | 315-283-0754 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 5:28 PM | 314-971-7934 | Boca Raton, FL | Kirkwood, MO | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 5:38 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 6:43 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 6:46 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 6:49 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 6:50 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 7:04 PM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 7:28 PM | 561-945-5297 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 7:29 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 7:31 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 7:33 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 6 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/16/2025 | 9:59 PM | 561-563-1268 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 9:18 AM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 10:12 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 10:14 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 12:21 PM | 954-348-0355 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 12:25 PM | 501-693-6966 | Delray Bea, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 12:33 PM | 501-693-6966 | Delray Bea, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 12:35 PM | 561-405-1004 | Delray Bea, FL | Boca Raton, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 12:39 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 5 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 1:08 PM | 305-773-7593 | Boca Raton, FL | Miami, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 1:13 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 7 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 1:25 PM | 305-773-7593 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 2:36 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 3:10 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 3:58 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 7 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 4:11 PM | 954-736-6596 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 4:46 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 4:47 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 5:23 PM | 516-850-3584 | Boca Raton, FL | Westbury, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 5:41 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/17/2025 | 6:55 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 6:55 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 9:19 AM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 9:49 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 10:13 AM | 561-888-7987 | Miami, FL | Wpalmbeach, FL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 10:26 AM | 323-236-4035 | Oakland PA, FL | Montebello, CA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 10:54 AM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 11:01 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 1:02 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 1:23 PM | 561-332-6039 | Boynton, FL | Delray Bch, FL | 3 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 2:00 PM | 267-269-1609 | West Palm, FL | Phila, PA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 2:17 PM | 267-269-1609 | West Palm, FL | Phila, PA | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 3:16 PM | 267-269-1609 | West Palm, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 3:32 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 3:41 PM | 323-236-4035 | West Palm, FL | Incoming, CL | 2 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 5:07 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 5:07 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 4 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 5:11 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 4/18/2025 | 0227003973-00001 | 5619430417 | 4/18/2025 | 6:01 PM | 267-269-1609 | Miami, FL | Incoming, CL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 7:49 AM | 267-269-1609 | North Miam, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 7:50 AM | 774-688-3285 | Pembrokepa, FL | Walpole, MA | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 9:27 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 10:09 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 12:16 PM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 1:02 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 2:20 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 16 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 2:54 PM | 323-236-4035 | North Miam, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 3:22 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/19/2025 | 4:33 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/20/2025 | 7:22 PM | 323-236-4035 | Miami, FL | Montebello, CA | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/20/2025 | 7:28 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 10:32 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 10:49 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 11:00 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 11:01 AM | 561-767-2031 | Miami, FL | Boyntonbch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 11:19 AM | 561-563-1268 | Oakland PA, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 11:20 AM | 561-767-2031 | Oakland PA, FL | Boyntonbch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 11:20 AM | 561-563-1268 | Fort Laude, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 11:28 AM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 11 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 2:48 PM | 954-348-0355 | Latana, FL | Ftlauderdl, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 3:01 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 3:45 PM | 323-236-4035 | Miami, FL | Incoming, CL | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/21/2025 | 5:06 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/22/2025 | 2:14 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/22/2025 | 5:57 PM | 267-269-1609 | Miami, FL | Incoming, CL | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/22/2025 | 9:03 PM | 561-563-1268 | Miami, FL | Incoming, CL | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/23/2025 | 9:09 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/23/2025 | 9:28 AM | 315-567-1735 | Fort Laude, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/23/2025 | 9:29 AM | 561-945-5297 | Fort Laude, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/23/2025 | 10:25 AM | 267-269-1609 | Boca Raton, FL | Phila, PA | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/23/2025 | 6:20 PM | 561-945-5297 | Boca Raton, FL | Delray Bch, FL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/23/2025 | 6:38 PM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 10:01 AM | 561-945-5297 | Lantana, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 10:43 AM | 561-332-6039 | Latana, FL | Delray Bch, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 11:13 AM | 323-236-4035 | West Palm, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 11:15 AM | 267-269-1609 | West Palm, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 11:58 AM | 954-615-8166 | West Palm, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 12:00 PM | 323-236-4035 | West Palm, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 12:06 PM | 954-615-8166 | West Palm, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/24/2025 | 3:34 PM | 561-563-1268 | Miami, FL | Incoming, CL | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 8:45 AM | 323-236-4035 | North Miam, FL | Montebello, CA | 9 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 12:37 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 2:44 PM | 315-567-1735 | West Palm, FL | Auburn, NY | 23 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 3:08 PM | 267-269-1609 | West Palm, FL | Phila, PA | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 3:36 PM | 561-405-1004 | Delary Bea, FL | Boca Raton, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 7:04 PM | 818-255-8272 | Boca Raton, FL | No Hollywd, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 7:04 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/25/2025 | 7:08 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 7 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 10:10 AM | 561-563-1268 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 12:55 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 1:01 PM | 267-269-1609 | Delray Bea, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 1:10 PM | 267-269-1609 | Delray Bea, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 1:12 PM | 561-563-1268 | Delray Bea, FL | Delray Bch, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 1:14 PM | 267-269-1609 | Delray Bea, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 1:59 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 2:44 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 3:02 PM | 774-688-3285 | Miami, FL | Walpole, MA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 3:02 PM | 774-688-3285 | Miami, FL | Walpole, MA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 3:02 PM | 774-688-3285 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 3:03 PM | 561-405-1004 | Miami, FL | Boca Raton, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 3:04 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 3:47 PM | 774-688-3285 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/26/2025 | 4:49 PM | 774-688-3285 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 8:04 AM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 8:35 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 9:34 AM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 1:28 PM | 267-269-1609 | Pompano Be, FL | Phila, PA | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 1:35 PM | 267-269-1609 | Oakland PA, FL | Phila, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 2:57 PM | 267-269-1609 | Miami, FL | Phila, PA | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 6:02 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/28/2025 | 6:07 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/29/2025 | 8:18 PM | 954-649-0135 | Miami, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/29/2025 | 9:54 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 8:32 AM | 267-269-1609 | Miami, FL | Phila, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 9:52 AM | 561-767-2031 | Pompano Be, FL | Boyntonbch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 10:12 AM | 954-729-3419 | Boca Raton, FL | Deerfldbch, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 2:15 PM | 000-000-0086 | Delray, FL | Voice Mail, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 2:44 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 5:40 PM | 703-732-1671 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 4/30/2025 | 6:57 PM | 267-269-1609 | Pompano Be, FL | Incoming, CL | 18 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/1/2025 | 8:48 AM | 954-729-3419 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/1/2025 | 9:02 AM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/1/2025 | 1:52 PM | 954-649-0135 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/1/2025 | 5:37 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/1/2025 | 7:43 PM | 315-567-1735 | Hollywood, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/1/2025 | 7:46 PM | 561-563-1268 | North Miam, FL | Incoming, CL | 11 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 7:02 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 7:23 AM | 267-269-1609 | Fort Laude, FL | Incoming, CL | 7 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 7:51 AM | 727-967-6066 | Boca Raton, FL | Nwptrichey, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 8:42 AM | 215-470-5106 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 11:15 AM | 561-853-8732 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 12:57 PM | 561-767-2031 | Boca Raton, FL | Boyntonbch, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 3:53 PM | 323-236-4035 | Delary Bea, FL | Montebello, CA | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 4:28 PM | 561-767-2031 | Delray Bea, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 6:36 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 6:45 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/2/2025 | 6:48 PM | 315-567-1735 | Boca Raton, FL | Incoming, CL | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 7:50 AM | 215-470-5106 | Boca Raton, FL | Ambler, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 7:56 AM | 954-649-0135 | Boca Raton, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 8:58 AM | 954-649-0135 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 1:13 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 1:14 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 2:28 PM | 323-236-4035 | Dania Beac, FL | Incoming, CL | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 2:43 PM | 267-269-1609 | North Miam, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 2:45 PM | 315-567-1735 | North Miam, FL | Auburn, NY | 25 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 3:16 PM | 267-269-1609 | Miami, FL | Incoming, CL | 11 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/3/2025 | 3:27 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/4/2025 | 3:37 PM | 561-563-1268 | Miami, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/4/2025 | 4:07 PM | 561-563-1268 | Miami, FL | Incoming, CL | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/4/2025 | 4:50 PM | 561-360-7113 | Miami, FL | Incoming, CL | 23 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 9:55 AM | 202-234-2727 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 12:27 PM | 561-589-1557 | Miami, FL | Jupiter, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 12:27 PM | 202-234-2727 | Miami, FL | Washington, DC | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 12:30 PM | 888-842-6328 | Miami, FL | Toll-Free, CL | 14 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 12:44 PM | 800-531-9561 | Miami, FL | Toll-Free, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 5:01 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 5:05 PM | 267-269-1609 | Miami, FL | Incoming, CL | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 6:18 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 9:08 PM | 202-234-2727 | Miami, FL | Washington, DC | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/5/2025 | 9:17 PM | 202-234-2727 | Miami, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 12:48 AM | 000-000-0086 | Miami, FL | Voice Mail, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 9:57 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 9:57 AM | 561-308-6493 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 9:58 AM | 561-308-6493 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 9:58 AM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 9:59 AM | 561-308-6493 | Miami, FL | Incoming, CL | 12 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 10:30 AM | 585-498-5440 | Deerfield, FL | Rochester, NY | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 10:45 AM | 561-945-5297 | Delray Bea, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 11:20 AM | 561-945-5297 | Delray Bea, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 11:21 AM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 11:33 AM | 561-563-1268 | Delray Bea, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 1:00 PM | 818-255-8272 | Delraybeac, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 1:06 PM | 818-255-8272 | Delray Bea, FL | No Hollywd, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 2:28 PM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 4:15 PM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 4:23 PM | 818-255-8272 | Boca Raton, FL | No Hollywd, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 5:35 PM | 818-255-8272 | Hollywood, FL | No Hollywd, CA | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 5:40 PM | 315-567-1735 | North Miam, FL | Auburn, NY | 28 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/6/2025 | 8:12 PM | 267-269-1609 | Miami, FL | Phila, PA | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 8:40 AM | 501-693-6966 | Boca Raton, FL | Hotsprings, AR | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 9:05 AM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 11:23 AM | 708-368-9090 | Boca Raton, FL | LA Grange, IL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 11:23 AM | 708-368-9090 | Boca Raton, FL | LA Grange, IL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 11:24 AM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 11:31 AM | 561-719-6726 | Boca Raton, FL | Wpalmbeach, FL | 10 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 11:42 AM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 12:30 PM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 3:12 PM | 708-368-9090 | Boca Raton, FL | LA Grange, IL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 6:26 PM | 708-368-9090 | Boca Raton, FL | LA Grange, IL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 6:34 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 6:35 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 12 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/7/2025 | 6:58 PM | 267-269-1609 | Hollywood, FL | Incoming, CL | 11 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 9:22 AM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 9:38 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 9:40 AM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 9:44 AM | 561-563-1268 | Miami, FL | Delray Bch, FL | 7 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 9:53 AM | 708-368-9090 | Miami, FL | LA Grange, IL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 9:54 AM | 561-719-6726 | North Miam, FL | Wpalmbeach, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 10:48 AM | 561-719-6726 | Boca Raton, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 1:00 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 6:52 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 6:57 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 7:27 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 7:35 PM | 561-563-1268 | Pompano Be, FL | Incoming, CL | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/8/2025 | 8:00 PM | 267-269-1609 | North Miam, FL | Phila, PA | 13 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 7:04 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 8:06 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 10:48 AM | 561-769-3461 | Boynton Be, FL | Boyntonbch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 12:20 PM | 561-945-5297 | Boynton Be, FL | Delray Bch, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 12:27 PM | 561-945-5297 | Boca Raton, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 3:09 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/9/2025 | 4:09 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 7:23 AM | 267-269-1609 | Oakland PA, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 7:25 AM | 774-688-3285 | Fort Laude, FL | Walpole, MA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 12:36 PM | 571-245-6373 | Boca Raton, FL | Wsngtnzn17, VA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 3:27 PM | 267-269-1609 | Hollywood, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 3:28 PM | 845-500-7204 | Fort Laude, FL | Monroe, NY | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 4:00 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 4:01 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 4:20 PM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 7:36 PM | 571-245-6373 | Miami, FL | Wsngtnzn17, VA | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 9:31 PM | 954-348-0355 | Miami, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/10/2025 | 11:51 PM | 954-348-0355 | Miami, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/11/2025 | 12:05 AM | 954-348-0355 | Miami, FL | Ftlauderdl, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 10:26 AM | 315-567-1735 | Miami Gard, FL | Auburn, NY | 27 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 11:26 AM | 561-945-5297 | Lantana, FL | Incoming, CL | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 1:07 PM | 561-563-1268 | West Palm, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 2:11 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 2:11 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 2:19 PM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 2:21 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 2:27 PM | 267-269-1609 | Fort Laude, FL | Phila, PA | 14 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 2:41 PM | 315-567-1735 | Miami, FL | Incoming, CL | 7 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 5:09 PM | 800-441-6287 | Miami, FL | Toll-Free, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 7:50 PM | 202-234-2727 | Miami, FL | Washington, DC | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/12/2025 | 7:55 PM | 202-234-2727 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/13/2025 | 4:40 PM | 561-216-0725 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/13/2025 | 4:47 PM | 267-269-1609 | Miami, FL | Phila, PA | 20 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/13/2025 | 6:20 PM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 12:06 PM | 315-567-1735 | Hollywood, FL | Auburn, NY | 11 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 12:20 PM | 954-649-0135 | Pompano Be, FL | Ftlauderdl, FL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 1:52 PM | 323-236-4035 | Boynton Be, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 2:03 PM | 561-719-6726 | Boynton Be, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 2:20 PM | 585-498-5440 | Delraybeac, FL | Rochester, NY | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 3:35 PM | 561-719-6726 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 3:43 PM | 315-567-1735 | Pompano Be, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 4:36 PM | 561-719-6726 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 4:45 PM | 561-719-6726 | Miami, FL | Wpalmbeach, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 7:35 PM | 315-406-4657 | Miami, FL | Auburn, NY | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 8:44 PM | 215-470-5106 | Miami, FL | Ambler, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/14/2025 | 8:45 PM | 315-406-4657 | Miami, FL | Auburn, NY | 10 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 6:52 AM | 323-236-4035 | Miami, FL | Montebello, CA | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 7:01 AM | 267-269-1609 | Miami, FL | Phila, PA | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 7:06 AM | 323-236-4035 | Miami, FL | Incoming, CL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 7:11 AM | 267-269-1609 | North Miam, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 7:12 AM | 323-236-4035 | North Miam, FL | Montebello, CA | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 7:21 AM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 7:21 AM | 323-236-4035 | Fort Laude, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 8:45 AM | 978-788-4460 | Boca Raton, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 9:25 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 9:57 AM | 561-563-1268 | Boca Raton, FL | Incoming, CL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 12:14 PM | 857-204-5006 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 12:53 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 2:07 PM | 315-406-4657 | Boca Raton, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 2:21 PM | 516-850-3584 | Boca Raton, FL | Westbury, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 2:35 PM | 315-567-1735 | Boca Raton, FL | Auburn, NY | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 2:45 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 2:58 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 3:47 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 4:32 PM | 561-498-0015 | Boca Raton, FL | Incoming, CL | 1 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 4:46 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 4:56 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 5:54 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 8:08 PM | 315-406-4657 | Boca Raton, FL | Auburn, NY | 13 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 8:20 PM | 267-269-1609 | Pompano Be, FL | Phila, PA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 8:22 PM | 267-269-1609 | Fort Laude, FL | Phila, PA | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 8:38 PM | 267-269-1609 | North Miam, FL | Incoming, CL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/15/2025 | 10:26 PM | 215-470-5106 | Miami, FL | Ambler, PA | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 7:40 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 8:19 AM | 323-236-4035 | Pompano Be, FL | Montebello, CA | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 8:24 AM | 267-269-1609 | Boca Raton, FL | Phila, PA | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 2:03 PM | 561-405-1004 | Boca Raton, FL | Boca Raton, FL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 2:20 PM | 561-405-1004 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 2:23 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 2:39 PM | 561-405-1004 | Boca Raton, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 6:58 PM | 267-269-1609 | Boca Raton, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 7:20 PM | 315-567-1735 | Fort Laude, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 8:40 PM | 315-406-4657 | Miami, FL | Auburn, NY | 8 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 8:47 PM | 267-269-1609 | Miami, FL | Incoming, CL | 5 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 10:18 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 16 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/16/2025 | 10:34 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 14 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/17/2025 | 12:04 AM | 561-945-5297 | Miami, FL | Incoming, CL | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/17/2025 | 12:12 AM | 561-945-5297 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/17/2025 | 12:17 AM | 561-945-5297 | Miami, FL | Incoming, CL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/17/2025 | 2:17 PM | 323-236-4035 | Miami, FL | Incoming, CL | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/17/2025 | 6:55 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 11:06 AM | 561-563-1268 | Miami, FL | Delray Bch, FL | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 1:19 PM | 267-269-1609 | Fort Laude, FL | Phila, PA | 6 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 1:29 PM | 501-693-6966 | Pompano Be, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 1:53 PM | 315-567-1735 | Delray Bea, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 1:54 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 3:08 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 3:31 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 4 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 4:20 PM | 315-567-1735 | Miami, FL | Auburn, NY | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 4:24 PM | 850-317-1252 | Miami, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 5:09 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 5:13 PM | 267-269-1609 | Miami, FL | Incoming, CL | 13 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 5:46 PM | 850-317-1252 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 8:49 PM | 267-269-1609 | Miami, FL | Incoming, CL | 2 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 9:35 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 9:50 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 9:52 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 9:59 PM | 323-236-4035 | Miami, FL | Incoming, CL | 3 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 10:11 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 5/18/2025 | 0227003973-00001 | 5619430417 | 5/18/2025 | 10:20 PM | 267-269-1609 | Miami, FL | Phila, PA | 7 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 8:54 AM | 267-269-1609 | Miami, FL | Phila, PA | 19 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 11:39 AM | 954-348-0355 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 12:46 PM | 561-216-0725 | West Palm, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 1:03 PM | 323-236-4035 | West Palm, FL | Montebello, CA | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 1:06 PM | 561-332-6039 | West Palm, FL | Delray Bch, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 1:27 PM | 954-348-0355 | West Palm, FL | Ftlauderdl, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 1:29 PM | 954-348-0355 | West Palm, FL | Ftlauderdl, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 1:55 PM | 484-485-0479 | West Palm, FL | Chester, PA | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 2:43 PM | 954-348-0355 | Delray Bea, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 2:45 PM | 954-348-0355 | Delray Bea, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 4:00 PM | 315-567-1735 | Delary Bea, FL | Auburn, NY | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 4:21 PM | 561-945-5297 | Hollywood, FL | Delray Bch, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 5:40 PM | 267-269-1609 | Miami, FL | Phila, PA | 10 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 6:18 PM | 501-693-6966 | Miami, FL | Hotsprings, AR | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 7:29 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 7:37 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 7:40 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 7:49 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/19/2025 | 10:13 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 2 |

Exhibit - 6 Dungey CDR-Billing__5619430417 (1) excel

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/20/2025 | 1:40 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/20/2025 | 2:53 PM | 850-317-1252 | Miami, FL | Incoming, CL | 47 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/20/2025 | 3:58 PM | 850-317-1252 | Miami, FL | Marianna, FL | 6 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/20/2025 | 4:43 PM | 267-269-1609 | Miami, FL | Phila, PA | 12 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 7:03 AM | 561-531-2259 | Miami, FL | Wpalmbeach, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 11:34 AM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 12:36 PM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 1:43 PM | 267-269-1609 | Delray Bea, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 1:51 PM | 267-269-1609 | Delray Bea, FL | Phila, PA | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 7:38 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 10 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 7:47 PM | 323-236-4035 | Oakland PA, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 7:49 PM | 267-269-1609 | Fort Laude, FL | Phila, PA | 10 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/21/2025 | 8:01 PM | 267-269-1609 | Miami, FL | Incoming, CL | 4 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 8:33 AM | 267-269-1609 | Fort Laude, FL | Phila, PA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 8:35 AM | 267-269-1609 | Fort Laude, FL | Incoming, CL | 8 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 9:25 AM | 267-269-1609 | Delray Bea, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 9:26 AM | 267-269-1609 | Delray, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 9:26 AM | 267-269-1609 | Delray, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 9:42 AM | 561-945-5297 | Delray Bea, FL | Incoming, CL | 7 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 9:57 AM | 267-269-1609 | Delray Bea, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 9:58 AM | 561-563-1268 | Delray Bea, FL | Delray Bch, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 10:42 AM | 973-876-5352 | Boca Raton, FL | Dover, NJ | 7 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:24 PM | 973-876-5352 | Boca Raton, FL | Dover, NJ | 6 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:30 PM | 850-317-1252 | Delray, FL | Incoming, CL | 9 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:38 PM | 954-348-0355 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:39 PM | 973-876-5352 | Delray Bea, FL | Dover, NJ | 5 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:46 PM | 954-348-0355 | Delray Bea, FL | Ftlauderdl, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:51 PM | 954-348-0355 | Delray Bea, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 1:53 PM | 561-563-1268 | Delray Bea, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 5:13 PM | 501-693-6966 | Boca Raton, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 5:17 PM | 770-298-9245 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 6:53 PM | 267-269-1609 | Boca Raton, FL | Phila, PA | 17 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 7:10 PM | 973-876-5352 | Pompano Be, FL | Dover, NJ | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 7:16 PM | 267-269-1609 | Oakland PA, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 7:27 PM | 561-563-1268 | Davie, FL | Delray Bch, FL | 9 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 7:54 PM | 267-269-1609 | Dania Beac, FL | Phila, PA | 8 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/22/2025 | 8:10 PM | 267-269-1609 | Miami, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 3:05 PM | 561-945-5297 | Miami, FL | Incoming, CL | 5 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 4:54 PM | 850-317-1252 | Miami, FL | Marianna, FL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 5:24 PM | 501-693-6966 | Miami, FL | Hotsprings, AR | 6 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 5:30 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 7:59 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 8:00 PM | 973-876-5352 | Miami, FL | Dover, NJ | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/23/2025 | 8:16 PM | 267-269-1609 | Miami, FL | Phila, PA | 10 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 7:12 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 7:32 AM | 315-567-1735 | Fort Laude, FL | Auburn, NY | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 10:27 AM | 516-850-3584 | Boca Raton, FL | Westbury, NY | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 10:38 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 10:41 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 10:44 AM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 11:21 AM | 315-567-1735 | Pembroke P, FL | Auburn, NY | 12 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 11:51 AM | 501-693-6966 | Miami, FL | Hotsprings, AR | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 2:55 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 2:55 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 3:01 PM | 850-317-1252 | Miami, FL | Incoming, CL | 7 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 3:08 PM | 267-269-1609 | Miami, FL | Phila, PA | 5 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 6:56 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 6:58 PM | 267-269-1609 | Miami, FL | Phila, PA | 8 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/24/2025 | 7:05 PM | 850-317-1252 | Miami, FL | Marianna, FL | 9 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 11:44 AM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 12:41 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 1:48 PM | 973-876-5352 | Miami, FL | Dover, NJ | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 1:49 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 3:08 PM | 561-945-5297 | Miami, FL | Delray Bch, FL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 8:01 PM | 267-269-1609 | Miami, FL | Incoming, CL | 19 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 8:20 PM | 267-269-1609 | Miami, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 8:39 PM | 850-317-1252 | Miami, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 9:17 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/25/2025 | 9:29 PM | 850-317-1252 | Miami, FL | Incoming, CL | 7 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 1:50 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 2:28 PM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 2:41 PM | 501-693-6966 | Miami, FL | Hotsprings, AR | 5 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 3:00 PM | 973-876-5352 | Miami, FL | Dover, NJ | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 3:17 PM | 850-317-1252 | Miami, FL | Incoming, CL | 28 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 3:56 PM | 561-405-1004 | Miami, FL | Incoming, CL | 8 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 4:39 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 4:50 PM | 315-567-1735 | Miami, FL | Auburn, NY | 4 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 5:17 PM | 561-945-5297 | Miami, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/26/2025 | 8:18 PM | 561-405-1004 | Miami, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:00 AM | 323-236-4035 | Miami, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:29 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:29 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:39 AM | 850-317-1252 | Fort Laude, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:39 AM | 850-317-1252 | Fort Laude, FL | Marianna, FL | 8 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:58 AM | 267-269-1609 | Pompano Be, FL | Phila, PA | 10 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 9:11 AM | 561-405-1004 | Delraybeac, FL | Boca Raton, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 9:36 AM | 323-236-4035 | Lake Worth, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 9:39 AM | 323-236-4035 | Atlantis, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 11:04 AM | 215-470-5106 | Delray Bea, FL | Ambler, PA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 3:51 PM | 516-850-3584 | Delray Bea, FL | Westbury, NY | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:09 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:13 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:21 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:36 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:36 PM | 973-876-5352 | Delray Bea, FL | Dover, NJ | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:38 PM | 323-236-4035 | Delray Bea, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:40 PM | 973-876-5352 | Delray Bea, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:41 PM | 973-876-5352 | Boca Raton, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 6:53 PM | 323-236-4035 | Fort Laude, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 7:20 PM | 323-236-4035 | Miami, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 7:23 PM | 323-236-4035 | Miami, FL | Montebello, CA | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:24 PM | 850-317-1252 | Miami, FL | Marianna, FL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/27/2025 | 8:28 PM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 10:14 AM | 850-317-1252 | Fort Laude, FL | Marianna, FL | 6 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 10:24 AM | 267-269-1609 | Boca Raton, FL | Incoming, CL | 16 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 11:31 AM | 850-317-1252 | Boca Raton, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 11:35 AM | 973-876-5352 | Boca Raton, FL | Dover, NJ | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 2:09 PM | 501-693-6966 | Delray Bea, FL | Hotsprings, AR | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 2:21 PM | 501-693-6966 | Delray Bea, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 2:45 PM | 323-236-4035 | Delray Bea, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/28/2025 | 5:42 PM | 770-298-9245 | Delray Bea, FL | Atlanta NE, GA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 6:55 AM | 323-236-4035 | Miami, FL | Montebello, CA | 3 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 6:58 AM | 267-269-1609 | Miami, FL | VM Deposit, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 7:00 AM | 267-269-1609 | Miami, FL | Incoming, CL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 9:02 AM | 850-317-1252 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 9:31 AM | 850-317-1252 | Boca Raton, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 9:34 AM | 850-317-1252 | Boca Raton, FL | Incoming, CL | 5 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 9:52 AM | 850-317-1252 | Boca Raton, FL | Marianna, FL | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 5:15 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 5:53 PM | 314-971-7934 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 7:28 PM | 323-236-4035 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/29/2025 | 9:34 PM | 347-283-8869 | Miami, FL | Nwyrcyzn14, NY | 2 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 12:14 AM | 973-876-5352 | Miami, FL | Dover, NJ | 38 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 7:15 AM | 850-317-1252 | Miami, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 8:10 AM | 954-649-0135 | Pompano Be, FL | Ftlauderdl, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 8:11 AM | 973-876-5352 | Pompano Be, FL | Dover, NJ | 6 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 9:10 AM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 11:28 AM | 818-255-8272 | Boca Raton, FL | Incoming, CL | 1 |

| Bill Date | Account Number | Detail for MDN | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 1:04 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 1:06 PM | 973-876-5352 | Boca Raton, FL | Dover, NJ | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 5:27 PM | 323-236-4035 | Boca Raton, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 5:31 PM | 850-317-1252 | Boca Raton, FL | Marianna, FL | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 6:33 PM | 323-236-4035 | North Miam, FL | Montebello, CA | 1 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/30/2025 | 6:34 PM | 267-269-1609 | North Miam, FL | Phila, PA | 12 |
| 6/18/2025 | 0227003973-00001 | 5619430417 | 5/31/2025 | 11:13 PM | 323-236-4035 | Miami, FL | Incoming, CL | 1 |